# EXHIBIT 27

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| Lake Katrina | Stitch Fix, Inc. [ SFIX ] | X  Director          X  10% Owner |
| (Last)      (First)      (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 06/18/2018 | X  Officer (give title below)   Other (specify below) |
| ONE MONTGOMERY TOWER SUITE 1500 | | Chief Executive Officer |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| SAN FRANCISCO    CA    94104 | | X  Form filed by One Reporting Person |
| (City)      (State)      (Zip) | | Form filed by More than One Reporting Person |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 06/18/2018 | | C[(4)] | | 66,666[(1)] | A | $0 | 66,666 | I | Katrina M. Lake Revocable Trust[(5)] |
| Class A Common Stock | 06/18/2018 | | S[(6)] | | 39,550[(7)] | D | $25.27 | 27,116 | I | Katrina M. Lake Revocable Trust[(5)] |
| Class A Common Stock | 06/18/2018 | | S[(6)] | | 27,116[(8)] | D | $26.1979 | 0 | I | Katrina M. Lake Revocable Trust[(5)] |
| Class A Common Stock | 06/19/2018 | | C[(4)] | | 66,666[(1)] | A | $0 | 66,666 | I | Katrina M. Lake Revocable Trust[(5)] |
| Class A Common Stock | 06/19/2018 | | S[(6)] | | 57,429[(9)] | D | $26.0583 | 9,237 | I | Katrina M. Lake Revocable Trust[(5)] |
| | | | | | | | | | | Katrina M. |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 06/19/2018 | | S[6] | | 9,237[10] | D | $26.4727 | 0 | I | Lake Revocable Trust[5] |
| Class A Common Stock | 06/20/2018 | | C[4] | | 66,668[1] | A | $0 | 66,668 | I | Katrina M. Lake Revocable Trust[5] |
| Class A Common Stock | 06/20/2018 | | S[6] | | 62,668[11] | D | $25.6266 | 4,000 | I | Katrina M. Lake Revocable Trust[5] |
| Class A Common Stock | 06/20/2018 | | S[6] | | 4,000[12] | D | $26.1675 | 0 | I | Katrina M. Lake Revocable Trust[5] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock | [1] | | | | | | | [1] | [1] | Class A Common Stock | 1,350,595 | | 1,350,595 | I | Katrina M. Lake 2017 Grantor Retained Annuity Trust[2][3] |
| Class B Common Stock | [1] | 06/18/2018 | | C[4] | | | 66,666 | [1] | [1] | Class A Common Stock | 66,666 | $0 | 11,818,789 | I | Katrina M. Lake Revocable Trust[3][5] |
| Class B Common Stock | [1] | 06/19/2018 | | C[4] | | | 66,666 | [1] | [1] | Class A Common Stock | 66,666 | $0 | 11,752,123 | I | Katrina M. Lake Revocable Trust[5] |
| Class B Common Stock | [1] | 06/20/2018 | | C[4] | | | 66,668 | [1] | [1] | Class A Common Stock | 66,668 | $0 | 11,685,455 | I | Katrina M. Lake Revocable Trust[5] |

**Explanation of Responses:**

1. Each share of Class B Common Stock is convertible into one share of Class A Common Stock at the option of the holder and has no expiration date.

2. The shares are held by Katrina M, Lake, Trustee of The Katrina M. Lake 2017 Grantor Retained Annuity Trust - I dated April 24, 2017

3. Since the Reporting Person's last report, 649,045 shares of Class B Common Stock were transferred from the Katrina M. Lake 2017 Grantor Retained Annuity Trust to the Katrina M. Lake Revocable Trust in satisfaction of an annuity payment.

4. Represents the conversion of Class B Common Stock into Class A Common Stock held of record by the Reporting Person.

5. The shares are held by Katrina M. Lake, Trustee of The Katrina M. Lake Revocable Trust dated May 23, 2016.

6. Shares disposed of pursuant to a previously established Rule 10b5-1 plan.

7. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $24.80 to $25.79 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

8. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $25.80 to $26.51 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission,

upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

9. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $25.42 to $26.415 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

10. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $26.42 to $26.58 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

11. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $25.04 to $26.025 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

12. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $26.13 to $26.25 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

| | |
|---|---|
| /s/ Scott Darling, Attorney-in-Fact for Katrina Lake | 06/20/2018 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| Lake Katrina | Stitch Fix, Inc. [ SFIX ] | |
| | 3. Date of Earliest Transaction (Month/Day/Year) | X Director      X 10% Owner |
| (Last)    (First)    (Middle) | 07/16/2018 | X Officer (give title below)    Other (specify below) |
| ONE MONTGOMERY TOWER SUITE 1500 | | Chief Executive Officer |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| SAN FRANCISCO    CA    94104 | | X Form filed by One Reporting Person |
| (City)    (State)    (Zip) | | Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 07/16/2018 | | C[(1)] | | 66,666[(2)] | A | $0 | 66,666 | I | Katrina M. Lake Revocable Trust[(3)] |
| Class A Common Stock | 07/16/2018 | | S[(4)] | | 52,466[(5)] | D | $32.3394 | 14,200 | I | Katrina M. Lake Revocable Trust[(3)] |
| Class A Common Stock | 07/16/2018 | | S[(4)] | | 14,200[(6)] | D | $33.1672 | 0 | I | Katrina M. Lake Revocable Trust[(3)] |
| Class A Common Stock | 07/17/2018 | | C[(1)] | | 66,666[(2)] | A | $0 | 66,666 | I | Katrina M. Lake Revocable Trust[(3)] |
| Class A Common Stock | 07/17/2018 | | S[(4)] | | 58,040[(7)] | D | $32.6812 | 8,626 | I | Katrina M. Lake Revocable Trust[(3)] |
| | | | | | | | | | | Katrina M. |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 07/17/2018 | | S[4] | | 8,626[8] | D | $33.0617 | 0 | I | Lake Revocable Trust[3] |
| Class A Common Stock | 07/18/2018 | | C[1] | | 66,668[2] | A | $0 | 66,668 | I | Katrina M. Lake Revocable Trust[3] |
| Class A Common Stock | 07/18/2018 | | S[4] | | 26,750[9] | D | $33.6749 | 39,918 | I | Katrina M. Lake Revocable Trust[3] |
| Class A Common Stock | 07/18/2018 | | S[4] | | 36,694[10] | D | $34.6832 | 3,224 | I | Katrina M. Lake Revocable Trust[3] |
| Class A Common Stock | 07/18/2018 | | S[4] | | 3,224[11] | D | $35.3014 | 0 | I | Katrina M. Lake Revocable Trust[3] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock | (2) | 07/16/2018 | | C[1] | | | 66,666 | (2) | (2) | Class A Common Stock | 66,666 | $0 | 11,618,789 | I | Katrina M. Lake Revocable Trust[3] |
| Class B Common Stock | (2) | 07/17/2018 | | C[1] | | | 66,666 | (2) | (2) | Class A Common Stock | 66,666 | $0 | 11,552,123 | I | Katrina M. Lake Revocable Trust[3] |
| Class B Common Stock | (2) | 07/18/2018 | | C[1] | | | 66,668 | (2) | (2) | Class A Common Stock | 66,668 | $0 | 11,485,455 | I | Katrina M. Lake Revocable Trust[3] |

**Explanation of Responses:**

1. Represents the conversion of Class B Common Stock into Class A Common Stock held of record by the Reporting Person.

2. Each share of Class B Common Stock is convertible into one share of Class A Common Stock at the option of the holder and has no expiration date.

3. The shares are held by Katrina M. Lake, Trustee of The Katrina M. Lake Revocable Trust dated May 23, 2016.

4. Shares disposed of pursuant to a previously established Rule 10b5-1 plan.

5. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $31.97 to $32.96 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

6. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $32.97 to $33.28 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

7. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $32.02 to $33.015 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission,

upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

8. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $33.02 to $33.13 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

9. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $33.21 to $34.18 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

10. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $34.21 to $35.11 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

11. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $35.215 to $35.415 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

| | |
|---|---|
| /s/ Scott Darling, Attorney-in-Fact for Katrina Lake | 07/18/2018 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

□ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| Lake Katrina | Stitch Fix, Inc. [ SFIX ] | X Director       X 10% Owner |
| (Last)      (First)      (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 08/20/2018 | X Officer (give title below)    Other (specify below) |
| ONE MONTGOMERY TOWER SUITE 1500 | | Chief Executive Officer |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| SAN FRANCISCO   CA   94104 | | X Form filed by One Reporting Person |
| (City)      (State)      (Zip) | | Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/20/2018 | | C[1] | | 50,000[2] | A | $0 | 50,000 | I | Katrina M. Lake Revocable Trust[3] |
| Class A Common Stock | 08/20/2018 | | S[4] | | 50,000[5] | D | $32.8231 | 0 | I | Katrina M. Lake Revocable Trust[3] |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock | [2] | 08/20/2018 | | C[1] | | | 50,000 | [2] | [2] | Class A Common Stock | 50,000 | $0 | 11,435,455 | I | Katrina M. Lake Revocable Trust[3] |

**Explanation of Responses:**

1. Represents the conversion of Class B Common Stock into Class A Common Stock held of record by the Reporting Person.

2. Each share of Class B Common Stock is convertible into one share of Class A Common Stock at the option of the holder and has no expiration date.

3. The shares are held by Katrina M. Lake, Trustee of The Katrina M. Lake Revocable Trust dated May 23, 2016.

4. Shares disposed of pursuant to a previously established Rule 10b5-1 plan.

5. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $32.36 to $33.24 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

| /s/ Scott Darling, Attorney-in-Fact for Katrina Lake | 08/21/2018 |
|---|---|
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| Lake Katrina | Stitch Fix, Inc. [ SFIX ] | X    Director          X    10% Owner |
| (Last)          (First)          (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 12/17/2018 | X    Officer (give title below)        Other (specify below) |
| ONE MONTGOMERY TOWER SUITE 1500 | | Chief Executive Officer |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| SAN FRANCISCO    CA    94104 | | X    Form filed by One Reporting Person |
| (City)          (State)          (Zip) | | Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 92,628 | D | |
| Class A Common Stock | 12/17/2018 | | C[(1)] | | 5,000[(2)] | A | $0 | 5,000 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[(3)] |
| Class A Common Stock | 12/17/2018 | | S[(4)] | | 5,000 | D | $20 | 0 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[(3)] |
| Class A Common Stock | 12/19/2018 | | C[(1)] | | 3,673[(2)] | A | $0 | 3,673 | I | Katrina M. Lake Revocable Trust[(5)] |
| Class A Common Stock | 12/19/2018 | | S[(4)] | | 3,673 | D | $20 | 0 | I | Katrina M. Lake Revocable Trust[(5)] |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock | (2) | 12/17/2018 | | C[1] | | | 5,000 | (2) | (2) | Class A Common Stock | 5,000 | $0 | 700,772 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[3] |
| Class B Common Stock | (2) | 12/19/2018 | | C[1] | | | 3,673 | (2) | (2) | Class A Common Stock | 3,673 | $0 | 11,425,532 | I | Katrina M. Lake Revocable Trust[5] |

**Explanation of Responses:**

1. Represents the conversion of Class B Common Stock into Class A Common Stock held of record by the Reporting Person.

2. Each share of Class B Common Stock is convertible into one share of Class A Common Stock at the option of the holder and has no expiration date.

3. The shares are held by John C. Clifford and Katrina M. Lake, Trustees of the John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016.

4. Shares disposed of pursuant to a previously established Rule 10b5-1 plan.

5. The shares are held by Katrina M. Lake, Trustee of The Katrina M. Lake Revocable Trust dated May 23, 2016.

/s/ Scott Darling, Attorney-in-Fact for Katrina Lake     12/19/2018

** Signature of Reporting Person          Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| Lake Katrina | Stitch Fix, Inc. [ SFIX ] | X Director    X 10% Owner |
| (Last)    (First)    (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 01/22/2019 | X Officer (give title below)    Other (specify below) |
| ONE MONTGOMERY TOWER SUITE 1500 | | Chief Executive Officer |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| SAN FRANCISCO    CA    94104 | | X  Form filed by One Reporting Person |
| (City)    (State)    (Zip) | | Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/22/2019 | | C[1] | | 28,333[2] | A | $0 | 28,333 | I | Katrina M. Lake Revocable Trust[3] |
| Class A Common Stock | 01/22/2019 | | C[1] | | 5,000[2] | A | $0 | 5,000 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[4] |
| Class A Common Stock | 01/22/2019 | | S[5] | | 28,333[6] | D | $22.4384 | 0 | I | Katrina M. Lake Revocable Trust[3] |
| Class A Common Stock | 01/22/2019 | | S[5] | | 5,000[7] | D | $22.4758 | 0 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[4] |
| | | | | | | | | | | Katrina M. |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/23/2019 | | C[1] | | 28,333[2] | A | $0 | 28,333 | I | Lake Revocable Trust[3] |
| Class A Common Stock | 01/23/2019 | | C[1] | | 5,000[2] | A | $0 | 5,000 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[4] |
| Class A Common Stock | 01/23/2019 | | S[5] | | 28,333[8] | D | $21.4735 | 0 | I | Katrina M. Lake Revocable Trust[3] |
| Class A Common Stock | 01/23/2019 | | S[5] | | 5,000[9] | D | $21.5316 | 0 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[4] |
| Class A Common Stock | 01/24/2019 | | C[1] | | 5,000[2] | A | $0 | 5,000 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[4] |
| Class A Common Stock | 01/24/2019 | | C[1] | | 28,334[2] | A | $0 | 28,334 | I | Katrina M. Lake Revocable Trust[3] |
| Class A Common Stock | 01/24/2019 | | S[5] | | 5,000[10] | D | $21.815 | 0 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[4] |
| Class A Common Stock | 01/24/2019 | | S[5] | | 28,334[11] | D | $21.8874 | 0 | I | Katrina M. Lake Revocable Trust[3] |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock | (2) | 01/22/2019 | | C[1] | | | 28,333 | (2) | (2) | Class A Common Stock | 28,333 | $0 | 11,397,199 | I | Katrina M. Lake Revocable Trust[3] |
| Class B Common Stock | (2) | 01/22/2019 | | C[1] | | | 5,000 | (2) | (2) | Class A Common Stock | 5,000 | $0 | 695,772 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[4] |
| Class B Common Stock | (2) | 01/23/2019 | | C[1] | | | 28,333 | (2) | (2) | Class A Common Stock | 28,333 | $0 | 11,368,866 | I | Katrina M. Lake Revocable Trust[3] |
| Class B Common Stock | (2) | 01/23/2019 | | C[1] | | | 5,000 | (2) | (2) | Class A Common Stock | 5,000 | $0 | 690,772 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[4] |
| Class B Common Stock | (2) | 01/24/2019 | | C[1] | | | 5,000 | (2) | (2) | Class A Common Stock | 5,000 | $0 | 685,772 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[4] |
| Class B Common Stock | (2) | 01/24/2019 | | C[1] | | | 28,334 | (2) | (2) | Class A Common Stock | 28,334 | $0 | 11,340,532 | I | Katrina M. Lake Revocable Trust[3] |

**Explanation of Responses:**

1. Represents the conversion of Class B Common Stock into Class A Common Stock held of record by the Reporting Person.

2. Each share of Class B Common Stock is convertible into one share of Class A Common Stock at the option of the holder and has no expiration date.

3. The shares are held by Katrina M. Lake, Trustee of The Katrina M. Lake Revocable Trust dated May 23, 2016.

4. The shares are held by John C. Clifford and Katrina M. Lake, Trustees of the John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016.

5. Shares disposed of pursuant to a previously established Rule 10b5-1 plan.

6. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $22.20 to $22.66 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

7. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $22.26 to $22.66 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

8. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $21.06 to $21.85 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

9. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $21.33 to $21.59 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

10. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $21.52 to $21.92 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

11. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $21.57 to $22.02 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

/s/ Scott Darling, Attorney-in-Fact for Katrina Lake     01/24/2019

** Signature of Reporting Person                              Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

| | | |
|---|---|---|
| **FORM 4** | **UNITED STATES SECURITIES AND EXCHANGE COMMISSION**<br>Washington, D.C. 20549 | OMB APPROVAL |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person*<br><br>Lake Katrina | 2. Issuer Name **and** Ticker or Trading Symbol<br><br>Stitch Fix, Inc. [ SFIX ] | 5. Relationship of Reporting Person(s) to Issuer<br>(Check all applicable) |
|---|---|---|
| (Last)          (First)          (Middle)<br><br>ONE MONTGOMERY TOWER SUITE 1500 | 3. Date of Earliest Transaction (Month/Day/Year)<br><br>02/19/2019 | X  Director                          X  10% Owner<br>X  Officer (give title below)      Other (specify below)<br><br>Chief Executive Officer |
| (Street)<br><br>SAN FRANCISCO          CA          94104<br><br>(City)          (State)          (Zip) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line)<br><br>X  Form filed by One Reporting Person<br>   Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/19/2019 | | C[1] | | 5,000[2] | A | $0 | 5,000 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[3] |
| Class A Common Stock | 02/19/2019 | | C[1] | | 28,333[2] | A | $0 | 28,333 | I | Katrina M. Lake Revocable Trust[4] |
| Class A Common Stock | 02/19/2019 | | S[5] | | 5,000[6] | D | $25.0331 | 0 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[3] |
| Class A Common Stock | 02/19/2019 | | S[5] | | 28,333[7] | D | $25.0187 | 0 | I | Katrina M. Lake Revocable Trust[4] |
| | | | | | | | | | | John C. |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **1. Title of Security (Instr. 3)** | **2. Transaction Date (Month/Day/Year)** | **2A. Deemed Execution Date, if any (Month/Day/Year)** | **3. Transaction Code (Instr. 8)** | | **4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5)** | | | **5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4)** | **6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4)** | **7. Nature of Indirect Beneficial Ownership (Instr. 4)** |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/20/2019 | | C[1] | | 5,000[2] | A | $0 | 5,000 | I | Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[3] |
| Class A Common Stock | 02/20/2019 | | C[1] | | 28,333[2] | A | $0 | 28,333 | I | Katrina M. Lake Revocable Trust[4] |
| Class A Common Stock | 02/20/2019 | | S[5] | | 5,000[8] | D | $26.1392 | 0 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[3] |
| Class A Common Stock | 02/20/2019 | | S[5] | | 28,333[9] | D | $26.1567 | 0 | I | Katrina M. Lake Revocable Trust[4] |
| Class A Common Stock | 02/21/2019 | | C[1] | | 5,000[2] | A | $0 | 5,000 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[3] |
| Class A Common Stock | 02/21/2019 | | C[1] | | 28,334[2] | A | $0 | 28,334 | I | Katrina M. Lake Revocable Trust[4] |
| Class A Common Stock | 02/21/2019 | | S[5] | | 5,000[10] | D | $26.3811 | 0 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[3] |
| Class A Common Stock | 02/21/2019 | | S[5] | | 28,334[11] | D | $26.4421 | 0 | I | Katrina M. Lake Revocable Trust[4] |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock | (2) | 02/19/2019 | | C[1] | | | 5,000 | (2) | (2) | Class A Common Stock | 5,000 | $0 | 680,772 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[3] |
| Class B Common Stock | (2) | 02/19/2019 | | C[1] | | | 28,333 | (2) | (2) | Class A Common Stock | 28,333 | $0 | 11,312,199 | I | Katrina M. Lake Revocable Trust[4] |
| Class B Common Stock | (2) | 02/20/2019 | | C[1] | | | 5,000 | (2) | (2) | Class A Common Stock | 5,000 | $0 | 675,772 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[3] |
| Class B Common Stock | (2) | 02/20/2019 | | C[1] | | | 28,333 | (2) | (2) | Class A Common Stock | 28,333 | $0 | 11,283,866 | I | Katrina M. Lake Revocable Trust[4] |
| Class B Common Stock | (2) | 02/21/2019 | | C[1] | | | 5,000 | (2) | (2) | Class A Common Stock | 5,000 | $0 | 670,772 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[3] |
| Class B Common Stock | (2) | 02/21/2019 | | C[1] | | | 28,334 | (2) | (2) | Class A Common Stock | 28,334 | $0 | 11,255,532 | I | Katrina M. Lake Revocable Trust[4] |

**Explanation of Responses:**

1. Represents the conversion of Class B Common Stock into Class A Common Stock held of record by the Reporting Person.

2. Each share of Class B Common Stock is convertible into one share of Class A Common Stock at the option of the holder and has no expiration date.

3. The shares are held by John C. Clifford and Katrina M. Lake, Trustees of the John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016.

4. The shares are held by Katrina M. Lake, Trustee of The Katrina M. Lake Revocable Trust dated May 23, 2016.

5. Shares disposed of pursuant to a previously established Rule 10b5-1 plan.

6. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $24.84 to $25.30 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

7. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $24.82 to $25.36 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

8. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $25.93 to $26.48 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

9. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $25.90 to $26.455 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

10. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $26.15 to $27.00 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

11. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $26.135 to $27.00 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

/s/ Scott Darling, Attorney-in-Fact for Katrina Lake          02/21/2019

\*\* Signature of Reporting Person          Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\*\* Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] <br><br> Lake Katrina <br>—————————————————— <br> (Last)     (First)     (Middle) <br><br> ONE MONTGOMERY TOWER SUITE 1500 <br>—————————————————— <br> (Street) <br><br> SAN FRANCISCO     CA     94104 <br>—————————————————— <br> (City)     (State)     (Zip) | 2. Issuer Name **and** Ticker or Trading Symbol <br> Stitch Fix, Inc. [ SFIX ] <br><br> 3. Date of Earliest Transaction (Month/Day/Year) <br> 03/18/2019 <br><br> 4. If Amendment, Date of Original Filed (Month/Day/Year) | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) <br><br> X  Director     X  10% Owner <br> X  Officer (give title below)     Other (specify below) <br><br> Chief Executive Officer <br><br> 6. Individual or Joint/Group Filing (Check Applicable Line) <br> X  Form filed by One Reporting Person <br>    Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/18/2019 | | C[(1)] | | 5,000[(2)] | A | $0 | 5,000 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[(3)] |
| Class A Common Stock | 03/18/2019 | | C[(1)] | | 28,333[(2)] | A | $0 | 28,333 | I | Katrina M. Lake Revocable Trust[(4)] |
| Class A Common Stock | 03/18/2019 | | S[(5)] | | 5,000 | D | $31.84 | 0 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[(3)] |
| Class A Common Stock | 03/18/2019 | | S[(5)] | | 25,914[(6)] | D | $31.5047 | 2,419 | I | Katrina M. Lake Revocable Trust[(4)] |
| | | | | | | | | | | Katrina M. |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/18/2019 | | S[5] | | 2,419[7] | D | $32.0455 | 0 | I | Lake Revocable Trust[4] |
| Class A Common Stock | 03/19/2019 | | C[1] | | 5,000[2] | A | $0 | 5,000 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[3] |
| Class A Common Stock | 03/19/2019 | | C[1] | | 28,333[2] | A | $0 | 28,333 | I | Katrina M. Lake Revocable Trust[4] |
| Class A Common Stock | 03/19/2019 | | S[5] | | 5,000[8] | D | $30.8799 | 0 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[3] |
| Class A Common Stock | 03/19/2019 | | S[5] | | 28,333[9] | D | $30.8572 | 0 | I | Katrina M. Lake Revocable Trust[4] |
| Class A Common Stock | 03/20/2019 | | C[1] | | 5,000[2] | A | $0 | 5,000 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[3] |
| Class A Common Stock | 03/20/2019 | | C[1] | | 28,334[2] | A | $0 | 28,334 | I | Katrina M. Lake Revocable Trust[4] |
| Class A Common Stock | 03/20/2019 | | S[5] | | 5,000 | D | $30.02 | 0 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[3] |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | 03/20/2019 | | S[5] | | 28,334[10] | D | $29.626 | 0 | I | Katrina M. Lake Revocable Trust[4] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock | [2] | 03/18/2019 | | C[1] | | | 5,000 | [2] | [2] | Class A Common Stock | 5,000 | $0 | 665,772 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[3] |
| Class B Common Stock | [2] | 03/18/2019 | | C[1] | | | 28,333 | [2] | [2] | Class A Common Stock | 28,333 | $0 | 11,227,199 | I | Katrina M. Lake Revocable Trust[4] |
| Class B Common Stock | [2] | 03/19/2019 | | C[1] | | | 5,000 | [2] | [2] | Class A Common Stock | 5,000 | $0 | 660,772 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[3] |
| Class B Common Stock | [2] | 03/19/2019 | | C[1] | | | 28,333 | [2] | [2] | Class A Common Stock | 28,333 | $0 | 11,198,866 | I | Katrina M. Lake Revocable Trust[4] |
| Class B Common Stock | [2] | 03/20/2019 | | C[1] | | | 5,000 | [2] | [2] | Class A Common Stock | 5,000 | $0 | 655,772 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[3] |
| Class B Common Stock | [2] | 03/20/2019 | | C[1] | | | 28,334 | [2] | [2] | Class A Common Stock | 28,334 | $0 | 11,170,532 | I | Katrina M. Lake Revocable Trust[4] |

**Explanation of Responses:**

1. Represents the conversion of Class B Common Stock into Class A Common Stock held of record by the Reporting Person.

2. Each share of Class B Common Stock is convertible into one share of Class A Common Stock at the option of the holder and has no expiration date.

3. The shares are held by John C. Clifford and Katrina M. Lake, Trustees of the John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016.

4. The shares are held by Katrina M. Lake, Trustee of The Katrina M. Lake Revocable Trust dated May 23, 2016.

5. Shares disposed of pursuant to a previously established Rule 10b5-1 plan.

6. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $30.97 to $31.95 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

7. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $32.00 to $32.16 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

8. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $30.57 to $31.26 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

9. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $30.56 to $31.26 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

10. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $29.20 to $30.04 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission,

upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

| | |
|---|---|
| /s/ Scott Darling, Attorney-in-Fact for Katrina Lake | 03/20/2019 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| Lake Katrina | Stitch Fix, Inc. [ SFIX ] | X Director      X 10% Owner |
| (Last)      (First)      (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 04/15/2019 | X Officer (give title below)      Other (specify below) |
| ONE MONTGOMERY TOWER SUITE 1500 | | Chief Executive Officer |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| SAN FRANCISCO      CA      94104 | | X Form filed by One Reporting Person |
| (City)      (State)      (Zip) | | Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/15/2019 | | C[1] | | 28,333[2] | A | $0 | 28,333 | I | Katrina M. Lake Revocable Trust[3] |
| Class A Common Stock | 04/15/2019 | | C[1] | | 5,000[2] | A | $0 | 5,000 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[4] |
| Class A Common Stock | 04/15/2019 | | S[5] | | 28,333[6] | D | $26.4883 | 0 | I | Katrina M. Lake Revocable Trust[3] |
| Class A Common Stock | 04/15/2019 | | S[5] | | 5,000[7] | D | $26.5629 | 0 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[4] |
| | | | | | | | | | | Katrina M. |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/16/2019 | | C[1] | | 28,333[2] | A | $0 | 28,333 | I | Lake Revocable Trust[3] |
| Class A Common Stock | 04/16/2019 | | C[1] | | 5,000[2] | A | $0 | 5,000 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[4] |
| Class A Common Stock | 04/16/2019 | | S[5] | | 28,333[8] | D | $25.9337 | 0 | I | Katrina M. Lake Revocable Trust[3] |
| Class A Common Stock | 04/16/2019 | | S[5] | | 5,000[9] | D | $25.9895 | 0 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[4] |
| Class A Common Stock | 04/17/2019 | | C[1] | | 28,334[2] | A | $0 | 28,334 | I | Katrina M. Lake Revocable Trust[3] |
| Class A Common Stock | 04/17/2019 | | C[1] | | 5,000[2] | A | $0 | 5,000 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[4] |
| Class A Common Stock | 04/17/2019 | | S[5] | | 28,334[10] | D | $26.0787 | 0 | I | Katrina M. Lake Revocable Trust[3] |
| Class A Common Stock | 04/17/2019 | | S[5] | | 5,000[11] | D | $26.2951 | 0 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[4] |

### Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock | (2) | 04/15/2019 | | C[1] | | | 28,333 | (2) | (2) | Class A Common Stock | 28,333 | $0 | 11,142,199 | I | Katrina M. Lake Revocable Trust[3] |
| Class B Common Stock | (2) | 04/15/2019 | | C[1] | | | 5,000 | (2) | (2) | Class A Common Stock | 5,000 | $0 | 650,772 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[4] |
| Class B Common Stock | (2) | 04/16/2019 | | C[1] | | | 28,333 | (2) | (2) | Class A Common Stock | 28,333 | $0 | 11,113,866 | I | Katrina M. Lake Revocable Trust[3] |
| Class B Common Stock | (2) | 04/16/2019 | | C[1] | | | 5,000 | (2) | (2) | Class A Common Stock | 5,000 | $0 | 645,772 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[4] |
| Class B Common Stock | (2) | 04/17/2019 | | C[1] | | | 28,334 | (2) | (2) | Class A Common Stock | 28,334 | $0 | 11,085,532 | I | Katrina M. Lake Revocable Trust[3] |
| Class B Common Stock | (2) | 04/17/2019 | | C[1] | | | 5,000 | (2) | (2) | Class A Common Stock | 5,000 | $0 | 640,772 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[4] |

**Explanation of Responses:**

1. Represents the conversion of Class B Common Stock into Class A Common Stock held of record by the Reporting Person.

2. Each share of Class B Common Stock is convertible into one share of Class A Common Stock at the option of the holder and has no expiration date.

3. The shares are held by Katrina M. Lake, Trustee of The Katrina M. Lake Revocable Trust dated May 23, 2016.

4. The shares are held by John C. Clifford and Katrina M. Lake, Trustees of the John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016.

5. Shares disposed of pursuant to a previously established Rule 10b5-1 plan.

6. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $26.29 to $26.78 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

7. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $26.54 to $26.62 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

8. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $25.64 to $26.16 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

9. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $25.62 to $26.16 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

10. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $25.77 to $26.50 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

11. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $25.92 to $26.49 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

/s/ Scott Darling, Attorney-in-Fact for Katrina Lake     04/17/2019

** Signature of Reporting Person        Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
| --- | --- |
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
| --- | --- | --- |
| Lake Katrina | Stitch Fix, Inc. [ SFIX ] | X  Director                          X  10% Owner |
| (Last)        (First)        (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 05/20/2019 | X  Officer (give title below)     Other (specify below) |
| 1 MONTGOMERY STREET, SUITE 1500 | | Chief Executive Officer |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| SAN FRANCISCO      CA          94104 | | X  Form filed by One Reporting Person |
| (City)        (State)        (Zip) | | Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 05/20/2019 | | C[(1)] | | 5,000[(2)] | A | $0 | 5,000 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[(3)] |
| Class A Common Stock | 05/20/2019 | | C[(1)] | | 28,333[(2)] | A | $0 | 28,333 | I | Katrina M. Lake Revocable Trust[(4)] |
| Class A Common Stock | 05/20/2019 | | S[(5)] | | 5,000[(6)] | D | $22.0439 | 0 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[(3)] |
| Class A Common Stock | 05/20/2019 | | S[(5)] | | 28,333[(7)] | D | $22.0935 | 0 | I | Katrina M. Lake Revocable Trust[(4)] |
| | | | | | | | | | | John C. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned** | | | | | | | | | | |
| **1. Title of Security (Instr. 3)** | **2. Transaction Date (Month/Day/Year)** | **2A. Deemed Execution Date, if any (Month/Day/Year)** | **3. Transaction Code (Instr. 8)** | | **4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5)** | | | **5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4)** | **6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4)** | **7. Nature of Indirect Beneficial Ownership (Instr. 4)** |
| | | | **Code** | **V** | **Amount** | **(A) or (D)** | **Price** | | | |
| Class A Common Stock | 05/21/2019 | | C[1] | | 5,000[2] | A | $0 | 5,000 | I | Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[3] |
| Class A Common Stock | 05/21/2019 | | C[1] | | 28,333[2] | A | $0 | 28,333 | I | Katrina M. Lake Revocable Trust[4] |
| Class A Common Stock | 05/21/2019 | | S[5] | | 5,000[8] | D | $23.3087 | 0 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[3] |
| Class A Common Stock | 05/21/2019 | | S[5] | | 28,333[9] | D | $23.3206 | 0 | I | Katrina M. Lake Revocable Trust[4] |
| Class A Common Stock | 05/22/2019 | | C[1] | | 5,000[2] | A | $0 | 5,000 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[3] |
| Class A Common Stock | 05/22/2019 | | C[1] | | 28,334[2] | A | $0 | 28,334 | I | Katrina M. Lake Revocable Trust[4] |
| Class A Common Stock | 05/22/2019 | | S[5] | | 5,000[10] | D | $24.6375 | 0 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[3] |
| Class A Common Stock | 05/22/2019 | | S[5] | | 28,334[11] | D | $24.668 | 0 | I | Katrina M. Lake Revocable Trust[4] |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock | (2) | 05/20/2019 | | C[1] | | | 5,000 | (2) | (2) | Class A Common Stock | 5,000 | $0 | 635,772 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[3] |
| Class B Common Stock | (2) | 05/20/2019 | | C[1] | | | 28,333 | (2) | (2) | Class A Common Stock | 28,333 | $0 | 11,057,199 | I | Katrina M. Lake Revocable Trust[4] |
| Class B Common Stock | (2) | 05/21/2019 | | C[1] | | | 5,000 | (2) | (2) | Class A Common Stock | 5,000 | $0 | 630,772 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[3] |
| Class B Common Stock | (2) | 05/21/2019 | | C[1] | | | 28,333 | (2) | (2) | Class A Common Stock | 28,333 | $0 | 11,028,866 | I | Katrina M. Lake Revocable Trust[4] |
| Class B Common Stock | (2) | 05/22/2019 | | C[1] | | | 5,000 | (2) | (2) | Class A Common Stock | 5,000 | $0 | 625,772 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[3] |
| Class B Common Stock | (2) | 05/22/2019 | | C[1] | | | 28,334 | (2) | (2) | Class A Common Stock | 28,334 | $0 | 11,000,532 | I | Katrina M. Lake Revocable Trust[4] |

**Explanation of Responses:**

1. Represents the conversion of Class B Common Stock into Class A Common Stock held of record by the Reporting Person.

2. Each share of Class B Common Stock is convertible into one share of Class A Common Stock at the option of the holder and has no expiration date.

3. The shares are held by John C. Clifford and Katrina M. Lake, Trustees of the John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016.

4. The shares are held by Katrina M. Lake, Trustee of The Katrina M. Lake Revocable Trust dated May 23, 2016.

5. Shares disposed of pursuant to a previously established Rule 10b5-1 plan.

6. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $21.81 to $22.31 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

7. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $21.75 to $22.36 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

8. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $23.10 to $23.67 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

9. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $23.085 to $23.67 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

10. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $24.41 to $25.065 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

11. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $24.355 to $25.05 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

| | |
|---|---|
| /s/ Scott Darling, Attorney-in-Fact for Katrina Lake | 05/22/2019 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| Lake Katrina | Stitch Fix, Inc. [ SFIX ] | X  Director    X  10% Owner |
| | 3. Date of Earliest Transaction (Month/Day/Year) | X  Officer (give title below)    Other (specify below) |
| (Last)    (First)    (Middle) | 06/17/2019 | Chief Executive Officer |
| 1 MONTGOMERY STREET, SUITE 1500 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | X  Form filed by One Reporting Person |
| SAN FRANCISCO    CA    94104 | | Form filed by More than One Reporting Person |
| (City)    (State)    (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 92,628 | D | |
| Class A Common Stock | 06/17/2019 | | C[4] | | 5,000[1] | A | $0 | 5,000 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[5] |
| Class A Common Stock | 06/17/2019 | | C[4] | | 28,333[1] | A | $0 | 28,333 | I | Katrina M. Lake Revocable Trust[6] |
| Class A Common Stock | 06/17/2019 | | S[7] | | 5,000[8] | D | $29.894 | 0 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[5] |
| Class A Common Stock | 06/17/2019 | | S[7] | | 28,333[9] | D | $30.1334 | 0 | I | Katrina M. Lake Revocable Trust[6] |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 06/18/2019 | | C[4] | | 5,000[1] | A | $0 | 5,000 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[5] |
| Class A Common Stock | 06/18/2019 | | C[4] | | 28,333[1] | A | $0 | 28,333 | I | Katrina M. Lake Revocable Trust[6] |
| Class A Common Stock | 06/18/2019 | | S[7] | | 5,000[12] | D | $30.4992 | 0 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[5] |
| Class A Common Stock | 06/18/2019 | | S[7] | | 28,333[13] | D | $30.5218 | 0 | I | Katrina M. Lake Revocable Trust[6] |
| Class A Common Stock | 06/19/2019 | | C[4] | | 28,334[1] | A | $0 | 28,334 | I | Katrina M. Lake Revocable Trust[6] |
| Class A Common Stock | 06/19/2019 | | C[4] | | 5,000[1] | A | $0 | 5,000 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[5] |
| Class A Common Stock | 06/19/2019 | | S[7] | | 28,334[14] | D | $30.6218 | 0 | I | Katrina M. Lake Revocable Trust[6] |
| Class A Common Stock | 06/19/2019 | | S[7] | | 5,000[15] | D | $30.6314 | 0 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| | | | | | | | | | | May 23, 2016[5] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock | [1] | | | | | | | [1] | [1] | Class A Common Stock | 675,932 | | 675,932 | I | Katrina M. Lake 2017 Grantor Retained Annuity Trust[2][3] |
| Class B Common Stock | [1] | 06/17/2019 | | C[4] | | | 5,000 | [1] | [1] | Class A Common Stock | 5,000 | $0 | 620,772 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[5] |
| Class B Common Stock | [1] | 06/17/2019 | | C[4] | | | 28,333 | [1] | [1] | Class A Common Stock | 28,333 | $0 | 11,646,862 | I | Katrina M. Lake Revocable Trust[3][6] |
| Class B Common Stock | [1] | 06/18/2019 | | G | V | 675,932 | | [1] | [1] | Class B Common Stock | 675,932 | $0 | 675,932 | I | Katrina M. Lake 2017 Irrevocable Trust[10][11] |
| Class B Common Stock | [1] | 06/18/2019 | | C[4] | | | 5,000 | [1] | [1] | Class A Common Stock | 5,000 | $0 | 615,772 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[5] |
| Class B Common Stock | [1] | 06/18/2019 | | C[4] | | | 28,333 | [1] | [1] | Class A Common Stock | 28,333 | $0 | 11,618,529 | I | Katrina M. Lake Revocable Trust[6] |
| Class B Common Stock | [1] | 06/19/2019 | | C[4] | | | 28,334 | [1] | [1] | Class A Common Stock | 28,334 | $0 | 11,590,195 | I | Katrina M. Lake Revocable Trust[6] |
| Class B Common Stock | [1] | 06/19/2019 | | C[4] | | | 5,000 | [1] | [1] | Class A Common Stock | 5,000 | $0 | 610,772 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[5] |

**Explanation of Responses:**

1. Each share of Class B Common Stock is convertible into one share of Class A Common Stock at the option of the holder and has no expiration date.

2. The shares are held by Katrina M, Lake, Trustee of The Katrina M. Lake 2017 Grantor Retained Annuity Trust - I dated April 24, 2017

3. Since the Reporting Person's last report, 674,663 shares of Class B Common Stock were transferred from the Katrina M. Lake 2017 Grantor Retained Annuity Trust to the Katrina M. Lake Revocable Trust in satisfaction of an annuity payment.

4. Represents the conversion of Class B Common Stock into Class A Common Stock held of record by the Reporting Person.

5. The shares are held by John C. Clifford and Katrina M. Lake, Trustees of the John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016.

6. The shares are held by Katrina M. Lake, Trustee of The Katrina M. Lake Revocable Trust dated May 23, 2016.

7. Shares disposed of pursuant to a previously established Rule 10b5-1 plan.

8. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $29.64 to $30.30 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission,

upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

9. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $29.64 to $30.5775 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

10. The shares are held by Katrina M, Lake, Trustee of The Katrina M. Lake 2017 Irrevocable Trust.

11. On June 18, 2019, 675,932 shares of Class B Common Stock were distributed as a gift from the Katrina M. Lake 2017 Grantor Retained Annuity Trust to the Katrina M. Lake Irrevocable Trust for the benefit of the Reporting Person's family members, of which the Reporting Person is Trustee.

12. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $30.32 to $30.62 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

13. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $30.32 to $30.63 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

14. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $30.425 to $31.00 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

15. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $30.48 to $31.00 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

| /s/ Scott Darling, Attorney-in-Fact for Katrina Lake | 06/19/2019 |
| --- | --- |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| Lake Katrina | Stitch Fix, Inc. [ SFIX ] | X Director    X 10% Owner |
| (Last) (First) (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 07/15/2019 | X Officer (give title below)   Other (specify below) |
| 1 MONTGOMERY STREET, SUITE 1500 | | Chief Executive Officer |
| (Street) SAN FRANCISCO CA 94104 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) X Form filed by One Reporting Person    Form filed by More than One Reporting Person |
| (City) (State) (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 92,628 | D | |
| Class A Common Stock | 07/15/2019 | | C[3] | | 28,333[1] | A | $0 | 28,333 | I | Katrina M. Lake Revocable Trust[4] |
| Class A Common Stock | 07/15/2019 | | C[3] | | 5,000[1] | A | $0 | 5,000 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[5] |
| Class A Common Stock | 07/15/2019 | | S[6] | | 28,333 | D | $27.56 | 0 | I | Katrina M. Lake Revocable Trust[4] |
| Class A Common Stock | 07/15/2019 | | S[6] | | 5,000 | D | $27.56 | 0 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[5] |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 07/16/2019 | | C[3] | | 5,000[1] | A | $0 | 5,000 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[5] |
| Class A Common Stock | 07/16/2019 | | C[3] | | 28,333[1] | A | $0 | 28,333 | I | Katrina M. Lake Revocable Trust[4] |
| Class A Common Stock | 07/16/2019 | | S[6] | | 5,000[7] | D | $28.2605 | 0 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[5] |
| Class A Common Stock | 07/16/2019 | | S[6] | | 28,333[8] | D | $28.256 | 0 | I | Katrina M. Lake Revocable Trust[4] |
| Class A Common Stock | 07/17/2019 | | C[3] | | 5,000[1] | A | $0 | 5,000 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[5] |
| Class A Common Stock | 07/17/2019 | | C[3] | | 28,334[1] | A | $0 | 28,334 | I | Katrina M. Lake Revocable Trust[4] |
| Class A Common Stock | 07/17/2019 | | S[6] | | 5,000[9] | D | $28.97 | 0 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[5] |
| Class A Common Stock | 07/17/2019 | | S[6] | | 28,334[10] | D | $28.9687 | 0 | I | Katrina M. Lake Revocable |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1. Title of Security (Instr. 3) | | | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | | Code | V | Amount | (A) or (D) | Price | | | |
| | | | | | | | | | | | | Trust[4] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock | (1) | | | | | | | (1) | (1) | Class A Common Stock | 0 | | 675,932 | I | Katrina M. Lake 2017 Irrevocable Trust[2] |
| Class B Common Stock | (1) | 07/15/2019 | | C[3] | | | 28,333 | (1) | (1) | Class A Common Stock | 28,333 | $0 | 11,561,862 | I | Katrina M. Lake Revocable Trust[4] |
| Class B Common Stock | (1) | 07/15/2019 | | C[3] | | | 5,000 | (1) | (1) | Class A Common Stock | 5,000 | $0 | 605,772 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[5] |
| Class B Common Stock | (1) | 07/16/2019 | | C[3] | | | 28,333 | (1) | (1) | Class A Common Stock | 28,333 | $0 | 11,533,529 | I | Katrina M. Lake Revocable Trust[4] |
| Class B Common Stock | (1) | 07/16/2019 | | C[3] | | | 5,000 | (1) | (1) | Class A Common Stock | 5,000 | $0 | 600,772 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[5] |
| Class B Common Stock | (1) | 07/17/2019 | | C[3] | | | 5,000 | (1) | (1) | Class A Common Stock | 5,000 | $0 | 595,772 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[5] |
| Class B Common Stock | (1) | 07/17/2019 | | C[3] | | | 28,334 | (1) | (1) | Class A Common Stock | 28,334 | $0 | 11,505,195 | I | Katrina M. Lake Revocable Trust[4] |

**Explanation of Responses:**

1. Each share of Class B Common Stock is convertible into one share of Class A Common Stock at the option of the holder and has no expiration date.

2. The shares are held by Katrina M, Lake, Trustee of The Katrina M. Lake 2017 Irrevocable Trust.

3. Represents the conversion of Class B Common Stock into Class A Common Stock held of record by the Reporting Person.

4. The shares are held by Katrina M. Lake, Trustee of The Katrina M. Lake Revocable Trust dated May 23, 2016.

5. The shares are held by John C. Clifford and Katrina M. Lake, Trustees of the John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016.

6. Shares disposed of pursuant to a previously established Rule 10b5-1 plan.

7. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $27.93 to $28.65 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

8. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $27.94 to $28.77 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

9. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $28.67 to $29.30 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

10. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $28.66 to $29.33 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

/s/ Scott Darling, Attorney-in-Fact for Katrina Lake    07/17/2019

** Signature of Reporting Person       Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| Lake Katrina | Stitch Fix, Inc. [ SFIX ] | X Director     X 10% Owner |
| | 3. Date of Earliest Transaction (Month/Day/Year) | X Officer (give title below)     Other (specify below) |
| (Last) (First) (Middle) | 08/19/2019 | Chief Executive Officer |
| 1 MONTGOMERY STREET, SUITE 1500 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | X Form filed by One Reporting Person |
| SAN FRANCISCO   CA   94104 | | Form filed by More than One Reporting Person |
| (City) (State) (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/19/2019 | | C[3] | | 5,000[1] | A | $0 | 5,000 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[4] |
| Class A Common Stock | 08/19/2019 | | C[3] | | 28,333[1] | A | $0 | 28,333 | I | Katrina M. Lake Revocable Trust[5] |
| Class A Common Stock | 08/19/2019 | | S[6] | | 5,000[7] | D | $21.0396 | 0 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[4] |
| Class A Common Stock | 08/19/2019 | | S[6] | | 28,333[8] | D | $20.9891 | 0 | I | Katrina M. Lake Revocable Trust[5] |
| | | | | | | | | | | John C. |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/20/2019 | | C[3] | | 5,000[1] | A | $0 | 5,000 | I | Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[4] |
| Class A Common Stock | 08/20/2019 | | C[3] | | 28,333[1] | A | $0 | 28,333 | I | Katrina M. Lake Revocable Trust[5] |
| Class A Common Stock | 08/20/2019 | | S[6] | | 5,000[9] | D | $20.3513 | 0 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[4] |
| Class A Common Stock | 08/20/2019 | | S[6] | | 28,333[10] | D | $20.1489 | 0 | I | Katrina M. Lake Revocable Trust[5] |
| Class A Common Stock | 08/21/2019 | | C[3] | | 5,000[1] | A | $0 | 5,000 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[4] |
| Class A Common Stock | 08/21/2019 | | C[3] | | 28,334[1] | A | $0 | 28,334 | I | Katrina M. Lake Revocable Trust[5] |
| Class A Common Stock | 08/21/2019 | | S[6] | | 5,000[11] | D | $20.5448 | 0 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[4] |
| Class A Common Stock | 08/21/2019 | | S[6] | | 28,334[12] | D | $20.4617 | 0 | I | Katrina M. Lake Revocable Trust[5] |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock | (1) | | | | | | | (1) | (1) | Class A Common Stock | 0 | | 675,932 | I | Katrina M. Lake 2017 Irrevocable Trust[2] |
| Class B Common Stock | (1) | 08/19/2019 | | C[3] | | | 5,000 | (1) | (1) | Class A Common Stock | 5,000 | $0 | 590,772 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[4] |
| Class B Common Stock | (1) | 08/19/2019 | | C[3] | | | 28,333 | (1) | (1) | Class A Common Stock | 28,333 | $0 | 11,476,862 | I | Katrina M. Lake Revocable Trust[5] |
| Class B Common Stock | (1) | 08/20/2019 | | C[3] | | | 5,000 | (1) | (1) | Class A Common Stock | 5,000 | $0 | 585,772 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[4] |
| Class B Common Stock | (1) | 08/20/2019 | | C[3] | | | 28,333 | (1) | (1) | Class A Common Stock | 28,333 | $0 | 11,448,529 | I | Katrina M. Lake Revocable Trust[5] |
| Class B Common Stock | (1) | 08/21/2019 | | C[3] | | | 5,000 | (1) | (1) | Class A Common Stock | 5,000 | $0 | 580,772 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[4] |
| Class B Common Stock | (1) | 08/21/2019 | | C[3] | | | 28,334 | (1) | (1) | Class A Common Stock | 28,334 | $0 | 11,420,195 | I | Katrina M. Lake Revocable Trust[5] |

**Explanation of Responses:**

1. Each share of Class B Common Stock is convertible into one share of Class A Common Stock at the option of the holder and has no expiration date.

2. The shares are held by Katrina M, Lake, Trustee of The Katrina M. Lake 2017 Irrevocable Trust.

3. Represents the conversion of Class B Common Stock into Class A Common Stock held of record by the Reporting Person.

4. The shares are held by John C. Clifford and Katrina M. Lake, Trustees of the John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016.

5. The shares are held by Katrina M. Lake, Trustee of The Katrina M. Lake Revocable Trust dated May 23, 2016.

6. Shares disposed of pursuant to a previously established Rule 10b5-1 plan.

7. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $20.96 to $21.17 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

8. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $20.71 to $21.35 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

9. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $20.10 to $20.46 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

10. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $20.05 to $20.465 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

11. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $20.42 to $20.825 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

12. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $20.17 to $20.82 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

/s/ Scott Darling, Attorney-in-Fact for Katrina Lake     08/21/2019

** Signature of Reporting Person     Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| Lake Katrina | Stitch Fix, Inc. [ SFIX ] | X Director    X 10% Owner |
| (Last)    (First)    (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 09/16/2019 | X Officer (give title below)    Other (specify below) |
| 1 MONTGOMERY STREET, SUITE 1500 | | Chief Executive Officer |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| SAN FRANCISCO    CA    94104 | | X Form filed by One Reporting Person |
| (City)    (State)    (Zip) | | Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 09/16/2019 | | C[(3)] | | 5,000[(1)] | A | $0 | 5,000 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[(4)] |
| Class A Common Stock | 09/16/2019 | | C[(3)] | | 28,333[(1)] | A | $0 | 28,333 | I | Katrina M. Lake Revocable Trust[(5)] |
| Class A Common Stock | 09/16/2019 | | S[(6)] | | 5,000 | D | $20.63 | 0 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[(4)] |
| Class A Common Stock | 09/16/2019 | | S[(6)] | | 28,333[(7)] | D | $20.6536 | 0 | I | Katrina M. Lake Revocable Trust[(5)] |
| | | | | | | | | | | John C. |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 09/17/2019 | | C[3] | | 5,000[1] | A | $0 | 5,000 | I | Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[4] |
| Class A Common Stock | 09/17/2019 | | C[3] | | 28,333[1] | A | $0 | 28,333 | I | Katrina M. Lake Revocable Trust[5] |
| Class A Common Stock | 09/17/2019 | | S[6] | | 28,333[8] | D | $21.2237 | 0 | I | Katrina M. Lake Revocable Trust[5] |
| Class A Common Stock | 09/17/2019 | | S[6] | | 5,000 | D | $21.56 | 0 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[4] |
| Class A Common Stock | 09/18/2019 | | C[3] | | 5,000[1] | A | $0 | 5,000 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[4] |
| Class A Common Stock | 09/18/2019 | | C[3] | | 28,334[1] | A | $0 | 28,334 | I | Katrina M. Lake Revocable Trust[5] |
| Class A Common Stock | 09/18/2019 | | S[6] | | 28,334[9] | D | $20.9539 | 0 | I | Katrina M. Lake Revocable Trust[5] |
| Class A Common Stock | 09/18/2019 | | S[6] | | 5,000 | D | $21.4 | 0 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[4] |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | 09/18/2019 | | F | | 10,679[10] | D | $21.49 | 81,949 | D | |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock | [1] | | | | | | | [1] | [1] | Class A Common Stock | 0 | | 675,932 | I | Katrina M. Lake 2017 Irrevocable Trust[2] |
| Class B Common Stock | [1] | 09/16/2019 | | C[3] | | | 5,000 | [1] | [1] | Class A Common Stock | 5,000 | $0 | 575,772 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[4] |
| Class B Common Stock | [1] | 09/16/2019 | | C[3] | | | 28,333 | [1] | [1] | Class A Common Stock | 28,333 | $0 | 11,391,862 | I | Katrina M. Lake Revocable Trust[5] |
| Class B Common Stock | [1] | 09/17/2019 | | C[3] | | | 5,000 | [1] | [1] | Class A Common Stock | 5,000 | $0 | 570,772 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[4] |
| Class B Common Stock | [1] | 09/17/2019 | | C[3] | | | 28,333 | [1] | [1] | Class A Common Stock | 28,333 | $0 | 11,363,529 | I | Katrina M. Lake Revocable Trust[5] |
| Class B Common Stock | [1] | 09/18/2019 | | C[3] | | | 5,000 | [1] | [1] | Class A Common Stock | 5,000 | $0 | 565,772 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[4] |
| Class B Common Stock | [1] | 09/18/2019 | | C[3] | | | 28,334 | [1] | [1] | Class A Common Stock | 28,334 | $0 | 11,335,195 | I | Katrina M. Lake Revocable Trust[5] |

**Explanation of Responses:**

1. Each share of Class B Common Stock is convertible into one share of Class A Common Stock at the option of the holder and has no expiration date.

2. The shares are held by Katrina M. Lake, Trustee of The Katrina M. Lake 2017 Irrevocable Trust.

3. Represents the conversion of Class B Common Stock into Class A Common Stock held of record by the Reporting Person.

4. The shares are held by John C. Clifford and Katrina M. Lake, Trustees of the John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016.

5. The shares are held by Katrina M. Lake, Trustee of The Katrina M. Lake Revocable Trust dated May 23, 2016.

6. Shares disposed of pursuant to a previously established Rule 10b5-1 plan.

7. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $20.53 to $20.82 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

8. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $20.80 to $21.56 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

9. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $20.67 to $21.40 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

10. Represents shares that have been withheld by the Company to satisfy tax withholding obligation in connection with the vesting of restricted stock units.

| | |
|---|---|
| /s/ Scott Darling, Attorney-in-Fact for Katrina Lake | 09/18/2019 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|

**1. Name and Address of Reporting Person***

Lake Katrina

| (Last) | (First) | (Middle) |
|---|---|---|

1 MONTGOMERY STREET, SUITE 1500

(Street)

| SAN FRANCISCO | CA | 94104 |
|---|---|---|
| (City) | (State) | (Zip) |

**2. Issuer Name and Ticker or Trading Symbol**
Stitch Fix, Inc. [ SFIX ]

**3. Date of Earliest Transaction (Month/Day/Year)**
10/21/2019

**4. If Amendment, Date of Original Filed (Month/Day/Year)**

**5. Relationship of Reporting Person(s) to Issuer (Check all applicable)**

X Director    X 10% Owner
X Officer (give title below)    Other (specify below)
Chief Executive Officer

**6. Individual or Joint/Group Filing (Check Applicable Line)**
X Form filed by One Reporting Person
Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 61,746[1] | D | |
| Class A Common Stock | | | | | | | | 20,203[1] | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[2] |
| Class A Common Stock | 10/21/2019 | | C[5] | | 5,000[3] | A | $0 | 25,203 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[2] |
| Class A Common Stock | 10/21/2019 | | C[5] | | 28,333[3] | A | $0 | 28,333 | I | Katrina M. Lake Revocable Trust[6] |
| Class A Common Stock | 10/21/2019 | | S[7] | | 5,000 | D | $23.28 | 20,203 | I | John C. Clifford and Katrina M. Lake |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| | | | | | | | | | | Revocable Trust dated May 23, 2016[2] |
| Class A Common Stock | 10/21/2019 | | S[7] | | 28,333[8] | D | $23.1332 | 0 | I | Katrina M. Lake Revocable Trust[6] |
| Class A Common Stock | 10/22/2019 | | C[5] | | 28,333[3] | A | $0 | 28,333 | I | Katrina M. Lake Revocable Trust[6] |
| Class A Common Stock | 10/22/2019 | | C[5] | | 5,000[3] | A | $0 | 25,203 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[2] |
| Class A Common Stock | 10/22/2019 | | S[7] | | 28,333[9] | D | $22.5887 | 0 | I | Katrina M. Lake Revocable Trust[6] |
| Class A Common Stock | 10/22/2019 | | S[7] | | 5,000[10] | D | $22.5757 | 20,203 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[2] |
| Class A Common Stock | 10/23/2019 | | C[5] | | 5,000[3] | A | $0 | 25,203 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[2] |
| Class A Common Stock | 10/23/2019 | | C[5] | | 28,334[3] | A | $0 | 28,334 | I | Katrina M. Lake Revocable Trust[6] |
| | | | | | | | | | | John C. Clifford and Katrina M. |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 10/23/2019 | | S[7] | | 5,000[11] | D | $23.0018 | 20,203 | I | Lake Revocable Trust dated May 23, 2016[2] |
| Class A Common Stock | 10/23/2019 | | S[7] | | 28,334[12] | D | $23.0148 | 0 | I | Katrina M. Lake Revocable Trust[6] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock | [3] | | | | | | | [3] | [3] | Class A Common Stock | 0 | | 675,932 | I | Katrina M. Lake 2017 Irrevocable Trust[4] |
| Class B Common Stock | [3] | 10/21/2019 | | C[5] | | | 5,000 | [3] | [3] | Class A Common Stock | 5,000 | $0 | 560,772 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[2] |
| Class B Common Stock | [3] | 10/21/2019 | | C[5] | | | 28,333 | [3] | [3] | Class A Common Stock | 28,333 | $0 | 11,306,862 | I | Katrina M. Lake Revocable Trust[6] |
| Class B Common Stock | [3] | 10/22/2019 | | C[5] | | | 5,000 | [3] | [3] | Class A Common Stock | 5,000 | $0 | 555,772 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[2] |
| Class B Common Stock | [3] | 10/22/2019 | | C[5] | | | 28,333 | [3] | [3] | Class A Common Stock | 28,333 | $0 | 11,278,529 | I | Katrina M. Lake Revocable Trust[6] |
| Class B Common Stock | [3] | 10/23/2019 | | C[5] | | | 5,000 | [3] | [3] | Class A Common Stock | 5,000 | $0 | 550,772 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[2] |
| Class B Common Stock | [3] | 10/23/2019 | | C[5] | | | 28,334 | [3] | [3] | Class A Common Stock | 28,334 | $0 | 11,250,195 | I | Katrina M. Lake Revocable Trust[6] |

**Explanation of Responses:**

1. Since the Reporting Person's last report, 20,203 shares of Class A Common Stock were transferred from direct holdings to the John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016.

2. The shares are held by John C. Clifford and Katrina M. Lake, Trustees of the John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016.

3. Each share of Class B Common Stock is convertible into one share of Class A Common Stock at the option of the holder and has no expiration date.

4. The shares are held by Katrina M, Lake, Trustee of The Katrina M. Lake 2017 Irrevocable Trust.

5. Represents the conversion of Class B Common Stock into Class A Common Stock held of record by the Reporting Person.

6. The shares are held by Katrina M. Lake, Trustee of The Katrina M. Lake Revocable Trust dated May 23, 2016.

7. Shares disposed of pursuant to a previously established Rule 10b5-1 plan.

8. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $22.89 to $23.39 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

9. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $22.225 to $22.99 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

10. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $22.23 to $23.135 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

11. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $22.78 to $23.18 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

12. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $22.755 to $23.26 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

| /s/ Scott Darling, Attorney-in-Fact for Katrina Lake | 10/23/2019 |
| --- | --- |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) | | |
|---|---|---|---|---|
| Lake Katrina | Stitch Fix, Inc. [ SFIX ] | X  Director | | X  10% Owner |
| | 3. Date of Earliest Transaction (Month/Day/Year) | X  Officer (give title below) | | Other (specify below) |
| (Last)  (First)  (Middle) | 11/18/2019 | Chief Executive Officer | | |
| 1 MONTGOMERY STREET, SUITE 1500 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) | | |
| (Street) | | X  Form filed by One Reporting Person | | |
| SAN FRANCISCO    CA    94104 | | Form filed by More than One Reporting Person | | |
| (City)  (State)  (Zip) | | | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 61,746 | D | |
| Class A Common Stock | 11/18/2019 | | C[(3)] | | 5,000[(1)] | A | $0 | 25,203 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[(4)] |
| Class A Common Stock | 11/18/2019 | | C[(3)] | | 28,333[(1)] | A | $0 | 28,333 | I | Katrina M. Lake Revocable Trust[(5)] |
| Class A Common Stock | 11/18/2019 | | S[(6)] | | 5,000[(7)] | D | $22.0469 | 20,203 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[(4)] |
| Class A Common Stock | 11/18/2019 | | S[(6)] | | 28,333[(8)] | D | $21.9773 | 0 | I | Katrina M. Lake Revocable Trust[(5)] |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 11/19/2019 | | C[3] | | 5,000[1] | A | $0 | 25,203 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[4] |
| Class A Common Stock | 11/19/2019 | | C[3] | | 28,333[1] | A | $0 | 28,333 | I | Katrina M. Lake Revocable Trust[5] |
| Class A Common Stock | 11/19/2019 | | S[6] | | 5,000[9] | D | $21.9918 | 20,203 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[4] |
| Class A Common Stock | 11/19/2019 | | S[6] | | 28,333[10] | D | $22.0137 | 0 | I | Katrina M. Lake Revocable Trust[5] |
| Class A Common Stock | 11/20/2019 | | C[3] | | 28,334[1] | A | $0 | 28,334 | I | Katrina M. Lake Revocable Trust[5] |
| Class A Common Stock | 11/20/2019 | | C[3] | | 5,000[1] | A | $0 | 25,203 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[4] |
| Class A Common Stock | 11/20/2019 | | S[6] | | 3,615[11] | D | $22.1807 | 24,719 | I | Katrina M. Lake Revocable Trust[5] |
| Class A Common Stock | 11/20/2019 | | S[6] | | 5,000[12] | D | $21.8787 | 20,203 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| | | | | | | | | | | May 23, 2016[4] |
| Class A Common Stock | 11/20/2019 | | S[6] | | 24,719[13] | D | $21.5163 | 0 | I | Katrina M. Lake Revocable Trust[5] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock | [1] | | | | | | | [1] | [1] | Class A Common Stock | 0 | | 675,932 | I | Katrina M. Lake 2017 Irrevocable Trust[2] |
| Class B Common Stock | [1] | 11/18/2019 | | C[3] | | | 5,000 | [1] | [1] | Class A Common Stock | 5,000 | $0 | 545,772 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[4] |
| Class B Common Stock | [1] | 11/18/2019 | | C[3] | | | 28,333 | [1] | [1] | Class A Common Stock | 28,333 | $0 | 11,221,862 | I | Katrina M. Lake Revocable Trust[5] |
| Class B Common Stock | [1] | 11/19/2019 | | C[3] | | | 5,000 | [1] | [1] | Class A Common Stock | 5,000 | $0 | 540,772 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[4] |
| Class B Common Stock | [1] | 11/19/2019 | | C[3] | | | 28,333 | [1] | [1] | Class A Common Stock | 28,333 | $0 | 11,193,529 | I | Katrina M. Lake Revocable Trust[5] |
| Class B Common Stock | [1] | 11/20/2019 | | C[3] | | | 28,334 | [1] | [1] | Class A Common Stock | 28,334 | $0 | 11,165,195 | I | Katrina M. Lake Revocable Trust[5] |
| Class B Common Stock | [1] | 11/20/2019 | | C[3] | | | 5,000 | [1] | [1] | Class A Common Stock | 5,000 | $0 | 535,772 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[4] |

**Explanation of Responses:**

1. Each share of Class B Common Stock is convertible into one share of Class A Common Stock at the option of the holder and has no expiration date.

2. The shares are held by Katrina M, Lake, Trustee of The Katrina M. Lake 2017 Irrevocable Trust.

3. Represents the conversion of Class B Common Stock into Class A Common Stock held of record by the Reporting Person.

4. The shares are held by John C. Clifford and Katrina M. Lake, Trustees of the John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016.

5. The shares are held by Katrina M. Lake, Trustee of The Katrina M. Lake Revocable Trust dated May 23, 2016.

6. Shares disposed of pursuant to a previously established Rule 10b5-1 plan.

7. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $21.77 to $22.26 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

8. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $21.735 to $22.325 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

9. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $21.88 to $22.17 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

10. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $21.87 to $22.225 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

11. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $21.18 to $22.225 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

12. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $21.57 to $22.215 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

13. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $21.16 to $22.115 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

| | |
|---|---|
| /s/ Scott Darling, Attorney-in-Fact for Katrina Lake | 11/20/2019 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

□ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) | | |
|---|---|---|---|---|
| Lake Katrina | Stitch Fix, Inc. [ SFIX ] | X  Director | | X  10% Owner |
| | 3. Date of Earliest Transaction (Month/Day/Year) 12/16/2019 | X  Officer (give title below) | | Other (specify below) |
| (Last)    (First)    (Middle) 1 MONTGOMERY STREET, SUITE 1500 | | Chief Executive Officer | | |
| (Street) SAN FRANCISCO    CA    94104 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) | | |
| | | X  Form filed by One Reporting Person | | |
| (City)    (State)    (Zip) | | Form filed by More than One Reporting Person | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/16/2019 | | C[1] | | 4,697[2] | A | $0 | 24,900 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[3] |
| Class A Common Stock | 12/16/2019 | | C[1] | | 9,722[2] | A | $0 | 9,722 | I | Katrina M. Lake 2017 Irrevocable Trust[4] |
| Class A Common Stock | 12/16/2019 | | C[1] | | 22,222[2] | A | $0 | 22,222 | I | Katrina M. Lake Revocable Trust[5] |
| Class A Common Stock | 12/16/2019 | | S[6] | | 9,722 | D | $25.9081[7] | 0 | I | Katrina M. Lake 2017 Irrevocable Trust[4] |
| Class A Common Stock | 12/16/2019 | | S[6] | | 4,697 | D | $25.8834[8] | 20,203 | I | John C. Clifford and Katrina M. Lake |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| | | | | | | | | | | Revocable Trust dated May 23, 2016[3] |
| Class A Common Stock | 12/16/2019 | | S[6] | | 22,222 | D | $25.8727[9] | 0 | I | Katrina M. Lake Revocable Trust[5] |
| Class A Common Stock | 12/17/2019 | | C[1] | | 9,722[2] | A | $0 | 9,722 | I | Katrina M. Lake 2017 Irrevocable Trust[4] |
| Class A Common Stock | 12/17/2019 | | C[1] | | 4,697[2] | A | $0 | 24,900 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[3] |
| Class A Common Stock | 12/17/2019 | | C[1] | | 22,222[2] | A | $0 | 22,222 | I | Katrina M. Lake Revocable Trust[5] |
| Class A Common Stock | 12/17/2019 | | S[6] | | 9,722 | D | $25.3707[10] | 0 | I | Katrina M. Lake 2017 Irrevocable Trust[4] |
| Class A Common Stock | 12/17/2019 | | S[6] | | 4,697 | D | $25.3848[11] | 20,203 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[3] |
| Class A Common Stock | 12/17/2019 | | S[6] | | 22,222 | D | $25.3766[12] | 0 | I | Katrina M. Lake Revocable Trust[5] |
| Class A Common Stock | 12/18/2019 | | C[1] | | 4,699[2] | A | $0 | 24,902 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| | | | | | | | | | | May 23, 2016[3] |
| Class A Common Stock | 12/18/2019 | | C[1] | | 9,722[2] | A | $0 | 9,722 | I | Katrina M. Lake 2017 Irrevocable Trust[4] |
| Class A Common Stock | 12/18/2019 | | C[1] | | 22,222[2] | A | $0 | 22,222 | I | Katrina M. Lake Revocable Trust[5] |
| Class A Common Stock | 12/18/2019 | | S[6] | | 12,418 | D | $25.295[13] | 12,484 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[3] |
| Class A Common Stock | 12/18/2019 | | S[6] | | 9,722 | D | $25.2946[14] | 0 | I | Katrina M. Lake 2017 Irrevocable Trust[4] |
| Class A Common Stock | 12/18/2019 | | S[6] | | 22,222 | D | $25.2934[15] | 0 | I | Katrina M. Lake Revocable Trust[5] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock | [2] | 12/16/2019 | | C[1] | | | 9,722 | [2] | [2] | Class A Common Stock | 9,722 | $0 | 666,210 | I | Katrina M. Lake 2017 Irrevocable Trust[4] |
| Class B Common Stock | [2] | 12/16/2019 | | C[1] | | | 4,697 | [2] | [2] | Class A Common Stock | 4,697 | $0 | 531,075 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[3] |
| Class B Common Stock | [2] | 12/16/2019 | | C[1] | | | 22,222 | [2] | [2] | Class A Common Stock | 22,222 | $0 | 11,142,973 | I | Katrina M. Lake Revocable Trust[5] |
| | | | | | | | | | | | | | | | John C. Clifford |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock | (2) | 12/17/2019 | | C[1] | | | 4,697 | (2) | (2) | Class A Common Stock | 4,697 | $0 | 526,378 | I | and Katrina M. Lake Revocable Trust dated May 23, 2016[3] |
| Class B Common Stock | (2) | 12/17/2019 | | C[1] | | | 22,222 | (2) | (2) | Class A Common Stock | 22,222 | $0 | 11,120,751 | I | Katrina M. Lake Revocable Trust[5] |
| Class B Common Stock | (2) | 12/17/2019 | | C[1] | | | 9,722 | (2) | (2) | Class A Common Stock | 9,722 | $0 | 656,488 | I | Katrina M. Lake 2017 Irrevocable Trust[4] |
| Class B Common Stock | (2) | 12/18/2019 | | C[1] | | | 22,222 | (2) | (2) | Class A Common Stock | 22,222 | $0 | 11,098,529 | I | Katrina M. Lake Revocable Trust[5] |
| Class B Common Stock | (2) | 12/18/2019 | | C[1] | | | 9,722 | (2) | (2) | Class A Common Stock | 9,722 | $0 | 646,766 | I | Katrina M. Lake 2017 Irrevocable Trust[4] |
| Class B Common Stock | (2) | 12/18/2019 | | C[1] | | | 4,699 | (2) | (2) | Class A Common Stock | 4,699 | $0 | 521,679 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[3] |

**Explanation of Responses:**

1. Represents the conversion of Class B Common Stock into Class A Common Stock held of record by the Reporting Person.

2. Each share of Class B Common Stock is convertible into one share of Class A Common Stock at the option of the holder and has no expiration date.

3. The shares are held by John C. Clifford and Katrina M. Lake, Trustees of the John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016.

4. The shares are held by Katrina M, Lake, Trustee of The Katrina M. Lake 2017 Irrevocable Trust.

5. The shares are held by Katrina M. Lake, Trustee of The Katrina M. Lake Revocable Trust dated May 23, 2016.

6. Shares disposed of pursuant to a previously established Rule 10b5-1 plan.

7. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $25.755 to $26.13 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

8. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $25.77 to $26.13 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

9. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $25.76 to $26.13 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

10. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $25.105 to $25.63 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

11. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $25.11 to $25.635 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

12. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $25.105 to $25.62 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

13. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $25.12 to $25.64 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

14. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $25.16 to $25.64 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

15. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $25.14 to $25.64 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

/s/ Scott Darling, Attorney-in-Fact for Katrina Lake    12/18/2019

** Signature of Reporting Person       Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
| --- | --- |
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) | | |
| --- | --- | --- | --- | --- |
| Lake Katrina | Stitch Fix, Inc. [ SFIX ] | X   Director | X   10% Owner | |
| (Last)          (First)          (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 01/15/2020 | X   Officer (give title below) | Other (specify below) | |
| 1 MONTGOMERY STREET, SUITE 1500 | | Chief Executive Officer | | |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) | | |
| SAN FRANCISCO        CA        94104 | | X   Form filed by One Reporting Person | | |
| (City)          (State)          (Zip) | | Form filed by More than One Reporting Person | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 54,028 | D | |
| Class A Common Stock | 01/15/2020 | | C[(1)] | | 22,222[(2)] | A | $0 | 22,222 | I | Katrina M. Lake Revocable Trust[(3)] |
| Class A Common Stock | 01/15/2020 | | C[(1)] | | 4,697[(2)] | A | $0 | 22,230 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[(4)] |
| Class A Common Stock | 01/15/2020 | | C[(1)] | | 9,722[(2)] | A | $0 | 9,722 | I | Katrina M. Lake 2017 Irrevocable Trust[(5)] |
| Class A Common Stock | 01/15/2020 | | S[(6)] | | 9,722 | D | $24.48 | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |
| | | | | | | | | | | John C. Clifford and |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/15/2020 | | S[6] | | 4,697 | D | $24.48 | 17,533 | I | Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 01/15/2020 | | S[6] | | 22,222 | D | $24.48 | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 01/16/2020 | | C[1] | | 9,722[2] | A | $0 | 9,722 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 01/16/2020 | | C[1] | | 22,222[2] | A | $0 | 22,222 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 01/16/2020 | | C[1] | | 4,697[2] | A | $0 | 22,230 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 01/16/2020 | | S[6] | | 4,697 | D | $24.4562[7] | 17,533 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 01/16/2020 | | S[6] | | 22,222 | D | $24.4367[8] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 01/16/2020 | | S[6] | | 9,722 | D | $24.4391[9] | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 01/17/2020 | | C[1] | | 9,722[2] | A | $0 | 9,722 | I | Katrina M. Lake 2017 Irrevocable Trust |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/17/2020 | | C[1] | | 4,699[2] | A | $0 | 22,232 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 01/17/2020 | | C[1] | | 22,222[2] | A | $0 | 22,222 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 01/17/2020 | | S[6] | | 9,722 | D | $25.0518[10] | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 01/17/2020 | | S[6] | | 22,222 | D | $25.0341[11] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 01/17/2020 | | S[6] | | 4,699 | D | $25.0591[10] | 17,533 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock | [2] | 01/15/2020 | | C[1] | | | 9,722 | | [2] | [2] | Class A Common Stock | 9,722 | $0 | 637,044 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class B Common Stock | [2] | 01/15/2020 | | C[1] | | | 4,697 | | [2] | [2] | Class A Common Stock | 4,697 | $0 | 516,982 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | [2] | 01/15/2020 | | C[1] | | | 22,222 | | [2] | [2] | Class A Common Stock | 22,222 | $0 | 11,040,009 | I | Katrina M. Lake Revocable Trust |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock | (2) | 01/16/2020 | | C(1) | | | 22,222 | (2) | (2) | Class A Common Stock | 22,222 | $0 | 11,017,787 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | (2) | 01/16/2020 | | C(1) | | | 4,697 | (2) | (2) | Class A Common Stock | 4,697 | $0 | 512,285 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | (2) | 01/16/2020 | | C(1) | | | 9,722 | (2) | (2) | Class A Common Stock | 9,722 | $0 | 627,322 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class B Common Stock | (2) | 01/17/2020 | | C(1) | | | 9,722 | (2) | (2) | Class A Common Stock | 9,722 | $0 | 617,600 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class B Common Stock | (2) | 01/17/2020 | | C(1) | | | 4,699 | (2) | (2) | Class A Common Stock | 4,699 | $0 | 507,586 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | (2) | 01/17/2020 | | C(1) | | | 22,222 | (2) | (2) | Class A Common Stock | 22,222 | $0 | 10,995,565 | I | Katrina M. Lake Revocable Trust |

**Explanation of Responses:**

1. Represents the conversion of Class B Common Stock into Class A Common Stock held of record by the Reporting Person.

2. Each share of Class B Common Stock is convertible into one share of Class A Common Stock at the option of the holder and has no expiration date.

3. The shares are held by Katrina M. Lake, Trustee of The Katrina M. Lake Revocable Trust dated May 23, 2016.

4. The shares are held by John C. Clifford and Katrina M. Lake, Trustees of the John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016.

5. The shares are held by Katrina M, Lake, Trustee of The Katrina M. Lake 2017 Irrevocable Trust.

6. Shares disposed of pursuant to a previously established Rule 10b5-1 plan.

7. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $24.11 to $24.69 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

8. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $24.10 to $24.70 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

9. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $24.12 to $24.69 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

10. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $24.83 to $25.28 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

11. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $24.80 to $25.28 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

| /s/ Scott Darling, Attorney-in-Fact for Katrina Lake | 01/17/2020 |
|---|---|
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.

SEC Form 4

| | |
|---|---|
| **FORM 4** | |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| Lake Katrina | Stitch Fix, Inc. [ SFIX ] | X Director           X 10% Owner |
| (Last)    (First)    (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 02/19/2020 | X Officer (give title below)    Other (specify below) |
| 1 MONTGOMERY STREET, SUITE 1500 | | Chief Executive Officer |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| SAN FRANCISCO    CA    94104 | | X Form filed by One Reporting Person |
| (City)    (State)    (Zip) | | Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 54,028 | D | |
| Class A Common Stock | 02/19/2020 | | C[(1)] | | 9,722[(2)] | A | $0 | 9,722 | I | Katrina M. Lake 2017 Irrevocable Trust[(3)] |
| Class A Common Stock | 02/19/2020 | | C[(1)] | | 4,697[(2)] | A | $0 | 22,230 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[(4)] |
| Class A Common Stock | 02/19/2020 | | C[(1)] | | 22,222[(2)] | A | $0 | 22,222 | I | Katrina M. Lake Revocable Trust[(5)] |
| Class A Common Stock | 02/19/2020 | | S[(6)] | | 22,222 | D | $27.702[(7)] | 0 | I | Katrina M. Lake Revocable Trust |
| | | | | | | | | | | John C. Clifford and |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/19/2020 | | S[6] | | 4,697 | D | $27.677[8] | 17,533 | I | Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 02/19/2020 | | S[6] | | 9,722 | D | $27.6403[9] | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 02/20/2020 | | C[1] | | 9,722[2] | A | $0 | 9,722 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 02/20/2020 | | C[1] | | 22,222[2] | A | $0 | 22,222 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 02/20/2020 | | C[1] | | 4,697[2] | A | $0 | 22,230 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 02/20/2020 | | S[6] | | 9,722 | D | $28.3148[10] | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 02/20/2020 | | S[6] | | 22,222 | D | $28.3188[11] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 02/20/2020 | | S[6] | | 4,697 | D | $28.314[12] | 17,533 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 02/21/2020 | | C[1] | | 9,722[2] | A | $0 | 9,722 | I | Katrina M. Lake 2017 Irrevocable Trust |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/21/2020 | | C[(1)] | | 22,222[(2)] | A | $0 | 22,222 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 02/21/2020 | | C[(1)] | | 4,699[(2)] | A | $0 | 22,232 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 02/21/2020 | | S[(6)] | | 3,900 | D | $28.7874[(13)] | 5,822 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 02/21/2020 | | S[(6)] | | 2,100 | D | $28.7723[(14)] | 20,132 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 02/21/2020 | | S[(6)] | | 5,822 | D | $28.0896[(15)] | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 02/21/2020 | | S[(6)] | | 13,621 | D | $28.1222[(16)] | 8,601 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 02/21/2020 | | S[(6)] | | 8,601 | D | $28.7822[(17)] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 02/21/2020 | | S[(6)] | | 2,599 | D | $28.0498[(18)] | 17,533 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**

**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock | (2) | 02/19/2020 | | C(1) | | | 4,697 | (2) | (2) | Class A Common Stock | 4,697 | $0 | 502,889 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | (2) | 02/19/2020 | | C(1) | | | 22,222 | (2) | (2) | Class A Common Stock | 22,222 | $0 | 10,973,343 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | (2) | 02/19/2020 | | C(1) | | | 9,722 | (2) | (2) | Class A Common Stock | 9,722 | $0 | 607,878 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class B Common Stock | (2) | 02/20/2020 | | C(1) | | | 9,722 | (2) | (2) | Class A Common Stock | 9,722 | $0 | 598,156 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class B Common Stock | (2) | 02/20/2020 | | C(1) | | | 22,222 | (2) | (2) | Class A Common Stock | 22,222 | $0 | 10,951,121 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | (2) | 02/20/2020 | | C(1) | | | 4,697 | (2) | (2) | Class A Common Stock | 4,697 | $0 | 498,192 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | (2) | 02/21/2020 | | C(1) | | | 9,722 | (2) | (2) | Class A Common Stock | 9,722 | $0 | 588,434 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class B Common Stock | (2) | 02/21/2020 | | C(1) | | | 22,222 | (2) | (2) | Class A Common Stock | 22,222 | $0 | 10,928,899 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | (2) | 02/21/2020 | | C(1) | | | 4,699 | (2) | (2) | Class A Common Stock | 4,699 | $0 | 493,493 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |

**Explanation of Responses:**

1. Represents the conversion of Class B Common Stock into Class A Common Stock held of record by the Reporting Person.

2. Each share of Class B Common Stock is convertible into one share of Class A Common Stock at the option of the holder and has no expiration date.

3. The shares are held by Katrina M, Lake, Trustee of The Katrina M. Lake 2017 Irrevocable Trust.

4. The shares are held by John C. Clifford and Katrina M. Lake, Trustees of the John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016.

5. The shares are held by Katrina M. Lake, Trustee of The Katrina M. Lake Revocable Trust dated May 23, 2016.

6. Shares disposed of pursuant to a previously established Rule 10b5-1 plan.

7. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $27.35 to $27.87 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

8. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $27.36 to $27.845 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

9. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $27.31 to $27.91 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

10. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $28.10 to $28.46 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

11. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $28.10 to $28.48 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

12. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $28.17 to $28.455 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

13. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $28.72 to $28.86 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

14. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $28.655 to $28.86 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

15. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $27.71 to $28.68 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

16. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $27.71 to $28.70 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

17. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $28.71 to $28.88 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

18. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $27.63 to $28.60 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

|  |  |
|---|---|
| /s/ Scott Darling, Attorney-in-Fact for Katrina Lake | 02/21/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|

**1. Name and Address of Reporting Person***

Lake Katrina

| (Last) | (First) | (Middle) |
|---|---|---|

1 MONTGOMERY STREET, SUITE 1500

(Street)

| SAN FRANCISCO | CA | 94104 |
|---|---|---|
| (City) | (State) | (Zip) |

**2. Issuer Name and Ticker or Trading Symbol**
Stitch Fix, Inc. [ SFIX ]

**3. Date of Earliest Transaction (Month/Day/Year)**
03/18/2020

**4. If Amendment, Date of Original Filed (Month/Day/Year)**

**5. Relationship of Reporting Person(s) to Issuer (Check all applicable)**

| X | Director | X | 10% Owner |
|---|---|---|---|
| X | Officer (give title below) | | Other (specify below) |

Chief Executive Officer

**6. Individual or Joint/Group Filing (Check Applicable Line)**

X   Form filed by One Reporting Person

Form filed by More than One Reporting Person

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 14,897[1] | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[2] |
| Class A Common Stock | 03/18/2020 | | S[3] | | 7,719 | D | $13.1182[4] | 14,897 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[2] |
| Class A Common Stock | 03/18/2020 | | F | | 2,635[5] | D | $13.58 | 46,310 | D | |

### Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Date | Expiration | Amount or Number of | | | | | |

| | | | | Code | V | (A) | (D) | Exercisable | Date | Title | Shares | (Instr. 4) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Explanation of Responses:**

1. Number of shares reflects transfer of 5,083 shares from direct holdings to the John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016.

2. The shares are held by John C. Clifford and Katrina M. Lake, Trustees of the John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016.

3. Shares disposed of pursuant to a previously established Rule 10b5-1 plan.

4. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $13.11 to $13.18 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

5. Represents shares that have been withheld by the Company to satisfy tax withholding obligation in connection with the vesting of restricted stock units.

/s/ Scott Darling, Attorney-in-Fact for Katrina Lake    03/20/2020

** Signature of Reporting Person                         Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| Lake Katrina | Stitch Fix, Inc. [ SFIX ] | X Director      10% Owner |
| (Last)   (First)   (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 05/20/2020 | X Officer (give title below)    Other (specify below) |
| C/O STITCH FIX, INC. | | Chief Executive Officer |
| 1 MONTGOMERY STREET, SUITE 1500 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | X Form filed by One Reporting Person |
| SAN FRANCISCO   CA   94104 | | Form filed by More than One Reporting Person |
| (City)   (State)   (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 46,310 | D | |
| Class A Common Stock | 05/20/2020 | | C[(1)] | | 68,054[(2)] | A | $0.00 | 68,054 | I | Katrina M. Lake 2017 Irrevocable Trust[(3)] |
| Class A Common Stock | 05/20/2020 | | C[(1)] | | 32,883[(2)] | A | $0.00 | 47,780 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[(4)] |
| Class A Common Stock | 05/20/2020 | | C[(1)] | | 155,554[(2)] | A | $0.00 | 155,554 | I | Katrina M. Lake Revocable Trust[(5)] |
| Class A Common Stock | 05/20/2020 | | S[(6)] | | 67,854 | D | $22.01[(7)] | 200 | I | Katrina M. Lake 2017 Irrevocable Trust |
| | | | | | | | | | | Katrina M. |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 05/20/2020 | | S[6] | | 200 | D | $22.71 | 0 | I | Lake 2017 Irrevocable Trust |
| Class A Common Stock | 05/20/2020 | | S[6] | | 32,783 | D | $22.01[8] | 14,997 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 05/20/2020 | | S[6] | | 100 | D | $22.71 | 14,897 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 05/20/2020 | | S[6] | | 155,020 | D | $22.01[9] | 534 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 05/20/2020 | | S[6] | | 534 | D | $22.71[10] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 05/21/2020 | | C[1] | | 9,722[2] | A | $0.00 | 9,722 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 05/21/2020 | | C[1] | | 4,697[2] | A | $0.00 | 19,594 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 05/21/2020 | | C[1] | | 22,222[2] | A | $0.00 | 22,222 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 05/21/2020 | | S[6] | | 9,722 | D | $22.55[11] | 0 | I | Katrina M. Lake 2017 Irrevocable |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **1. Title of Security (Instr. 3)** | **2. Transaction Date (Month/Day/Year)** | **2A. Deemed Execution Date, if any (Month/Day/Year)** | **3. Transaction Code (Instr. 8)** | | **4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5)** | | | **5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4)** | **6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4)** | **7. Nature of Indirect Beneficial Ownership (Instr. 4)** |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| | | | | | | | | | | Trust |
| Class A Common Stock | 05/21/2020 | | S[6] | | 4,697 | D | $22.54[12] | 14,897 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 05/21/2020 | | S[6] | | 22,222 | D | $22.55[12] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 05/22/2020 | | C[1] | | 9,722[2] | A | $0.00 | 9,722 | I | Katrina M. Lake 2017 Irrevocable Trus |
| Class A Common Stock | 05/22/2020 | | C[1] | | 4,699[2] | A | $0.00 | 19,596 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 05/22/2020 | | C[1] | | 22,222[2] | A | $0.00 | 22,222 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 05/22/2020 | | S[6] | | 9,722 | D | $22.26[13] | 0 | I | Katrina M. Lake 2017 Irrevocable Trus |
| Class A Common Stock | 05/22/2020 | | S[6] | | 4,699 | D | $22.26[14] | 14,897 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 05/22/2020 | | S[6] | | 22,222 | D | $22.27[15] | 0 | I | Katrina M. Lake Revocable Trust |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock | (2) | 05/20/2020 | | C(1) | | | 32,883 | (2) | (2) | Class A Common Stock | 32,883 | $0.00 | 460,610 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | (2) | 05/20/2020 | | C(1) | | | 155,554 | (2) | (2) | Class A Common Stock | 155,554 | $0.00 | 10,773,345 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | (2) | 05/20/2020 | | C(1) | | | 68,054 | (2) | (2) | Class A Common Stock | 68,054 | $0.00 | 520,380 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class B Common Stock | (2) | 05/21/2020 | | C(1) | | | 4,697 | (2) | (2) | Class A Common Stock | 4,697 | $0.00 | 455,913 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | (2) | 05/21/2020 | | C(1) | | | 22,222 | (2) | (2) | Class A Common Stock | 22,222 | $0.00 | 10,751,123 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | (2) | 05/21/2020 | | C(1) | | | 9,722 | (2) | (2) | Class A Common Stock | 9,722 | $0.00 | 510,658 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class B Common Stock | (2) | 05/22/2020 | | C(1) | | | 4,699 | (2) | (2) | Class A Common Stock | 4,699 | $0.00 | 451,214 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | (2) | 05/22/2020 | | C(1) | | | 22,222 | (2) | (2) | Class A Common Stock | 22,222 | $0.00 | 10,728,901 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | (2) | 05/22/2020 | | C(1) | | | 9,722 | (2) | (2) | Class A Common Stock | 9,722 | $0.00 | 500,936 | I | Katrina M. Lake 2017 Irrevocable Trust |

**Explanation of Responses:**

1. Represents the conversion of Class B Common Stock into Class A Common Stock held of record by the Reporting Person.

2. Each share of Class B Common Stock is convertible into one share of Class A Common Stock at the option of the holder and has no expiration date.

3. The shares are held by Katrina M, Lake, Trustee of The Katrina M. Lake 2017 Irrevocable Trust.

4. The shares are held by John C. Clifford and Katrina M. Lake, Trustees of the John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016.

5. The shares are held by Katrina M. Lake, Trustee of The Katrina M. Lake Revocable Trust dated May 23, 2016.

6. Shares disposed of pursuant to a previously established Rule 10b5-1 plan.

7. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $21.71 to $22.61 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

8. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $21.71 to $22.55 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

9. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $21.69 to $22.60 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

10. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $22.71 to $22.72 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

11. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $22.17 to $22.91 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

12. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $22.085 to $22.92 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission,

upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

13. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $22.00 to $22.59 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

14. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $22.00 to $22.52 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

15. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $21.96 to $22.59 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**Remarks:**

| | |
|---|---|
| /s/ Scott Darling, Attorney-in-Fact for Katrina Lake | 05/22/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**