# EXHIBIT 28

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| Lake Katrina | Stitch Fix, Inc. [ SFIX ] | X Director  X 10% Owner |
| (Last)  (First)  (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 06/17/2020 | X Officer (give title below)  Other (specify below) |
| 1 MONTGOMERY STREET, SUITE 1500 | | Chief Executive Officer |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| SAN FRANCISCO  CA  94104 | | X Form filed by One Reporting Person |
| (City)  (State)  (Zip) | | Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 38,592 | D | |
| Class A Common Stock | | | | | | | | 12,227[1] | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[2] |
| Class A Common Stock | 06/17/2020 | | C[3] | | 9,722[4] | A | $0 | 9,722 | I | Katrina M. Lake 2017 Irrevocable Trust[5] |
| Class A Common Stock | 06/17/2020 | | C[3] | | 22,222[4] | A | $0 | 22,222 | I | Katrina M. Lake Revocable Trust[6] |
| Class A Common Stock | 06/17/2020 | | C[3] | | 4,697[4] | A | $0 | 24,643 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 06/17/2020 | | S[7] | | 12,416 | D | $24.4209[8] | 12,227 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 06/17/2020 | | S[7] | | 9,722 | D | $24.4238[9] | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 06/17/2020 | | S[7] | | 22,222 | D | $24.4272[9] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 06/17/2020 | | F | | 2,669[10] | D | $24.375 | 38,592 | D | |
| Class A Common Stock | 06/18/2020 | | C[3] | | 22,222[4] | A | $0 | 22,222 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 06/18/2020 | | C[3] | | 9,722[4] | A | $0 | 9,722 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 06/18/2020 | | C[3] | | 4,697[4] | A | $0 | 16,924 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 06/18/2020 | | S[7] | | 22,222 | D | $25.103[11] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 06/18/2020 | | S[7] | | 9,722 | D | $25.1067[12] | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |
| | | | | | | | | | | John C. Clifford and |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | 06/18/2020 | | S[7] | | 4,697 | D | $25.1069[13] | 12,227 | I | Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | | 06/19/2020 | | C[3] | | 9,722[4] | A | $0 | 9,722 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | | 06/19/2020 | | C[3] | | 4,699[4] | A | $0 | 16,926 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | | 06/19/2020 | | C[3] | | 22,222[4] | A | $0 | 22,222 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | | 06/19/2020 | | S[7] | | 22,222 | D | $24.5098[14] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | | 06/19/2020 | | S[7] | | 9,722 | D | $24.5115[15] | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | | 06/19/2020 | | S[7] | | 4,699 | D | $24.5146[15] | 12,227 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | | | | Date | Expiration | | Amount or Number of | | | | |

| | | | | Code | V | (A) | (D) | Exercisable | Date | Title | Shares | | (Instr. 4) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class B Common Stock | (4) | 06/17/2020 | | C(3) | | | 4,697 | (4) | (4) | Class A Common Stock | 4,697 | $0 | 446,517 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | (4) | 06/17/2020 | | C(3) | | | 22,222 | (4) | (4) | Class A Common Stock | 22,222 | $0 | 10,706,679 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | (4) | 06/17/2020 | | C(3) | | | 9,722 | (4) | (4) | Class A Common Stock | 9,722 | $0 | 491,214 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class B Common Stock | (4) | 06/18/2020 | | C(3) | | | 4,697 | (4) | (4) | Class A Common Stock | 4,697 | $0 | 441,820 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | (4) | 06/18/2020 | | C(3) | | | 22,222 | (4) | (4) | Class A Common Stock | 22,222 | $0 | 10,684,457 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | (4) | 06/18/2020 | | C(3) | | | 9,722 | (4) | (4) | Class A Common Stock | 9,722 | $0 | 481,492 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class B Common Stock | (4) | 06/19/2020 | | C(3) | | | 4,699 | (4) | (4) | Class A Common Stock | 4,699 | $0 | 437,121 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | (4) | 06/19/2020 | | C(3) | | | 9,722 | (4) | (4) | Class A Common Stock | 9,722 | $0 | 471,770 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class B Common Stock | (4) | 06/19/2020 | | C(3) | | | 22,222 | (4) | (4) | Class A Common Stock | 22,222 | $0 | 10,662,235 | I | Katrina M. Lake Revocable Trust |

**Explanation of Responses:**

1. Number of shares reflects transfer of 5,049 shares from direct holdings to the John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016.

2. The shares are held by John C. Clifford and Katrina M. Lake, Trustees of the John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016.

3. Represents the conversion of Class B Common Stock into Class A Common Stock held of record by the Reporting Person.

4. Each share of Class B Common Stock is convertible into one share of Class A Common Stock at the option of the holder and has no expiration date.

5. The shares are held by Katrina M, Lake, Trustee of The Katrina M. Lake 2017 Irrevocable Trust.

6. The shares are held by Katrina M. Lake, Trustee of The Katrina M. Lake Revocable Trust dated May 23, 2016.

7. Shares disposed of pursuant to a previously established Rule 10b5-1 plan.

8. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $24.11 to $24.68 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

9. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $24.08 to $24.68 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

10. Represents shares that have been withheld by the Company to satisfy tax withholding obligation in connection with the vesting of restricted stock units.

11. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $24.78 to $25.31 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

12. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $24.79 to $25.33 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

13. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $24.79 to $25.31 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

14. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $24.345 to $24.65 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

15. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $24.36 to $24.65 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

/s/ Scott Darling, Attorney-in-Fact for Katrina Lake     06/19/2020

** Signature of Reporting Person          Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| Lake Katrina | Stitch Fix, Inc. [ SFIX ] | X   Director                    10% Owner |
| (Last)          (First)          (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 07/15/2020 | X   Officer (give title below)    Other (specify below) |
| C/O STITCH FIX, INC. | | Chief Executive Officer |
| 1 MONTGOMERY STREET, SUITE 1500 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | X   Form filed by One Reporting Person |
| SAN FRANCISCO      CA      94104 | | Form filed by More than One Reporting Person |
| (City)          (State)          (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 38,592 | D | |
| Class A Common Stock | 07/15/2020 | | C[(1)] | | 22,222[(2)] | A | $0.00 | 22,222 | I | Katrina M. Lake Revocable Trust[(3)] |
| Class A Common Stock | 07/15/2020 | | C[(1)] | | 4,697[(2)] | A | $0.00 | 16,924 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[(4)] |
| Class A Common Stock | 07/15/2020 | | C[(1)] | | 9,722[(2)] | A | $0.00 | 9,722 | I | Katrina M. Lake 2017 Irrevocable Trust[(5)] |
| Class A Common Stock | 07/15/2020 | | S[(6)] | | 22,222 | D | $26.3079[(7)] | 0 | I | Katrina M. Lake Revocable Trust |
| | | | | | | | | | | John C. |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 07/15/2020 | | S[6] | | 4,697 | D | $26.301[7] | 12,227 | I | Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 07/15/2020 | | S[6] | | 9,722 | D | $26.31[7] | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 07/16/2020 | | C[1] | | 9,722[2] | A | $0.00 | 9,722 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 07/16/2020 | | C[1] | | 22,222[2] | A | $0.00 | 22,222 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 07/16/2020 | | C[1] | | 4,697[2] | A | $0.00 | 16,924 | I | John C. CLifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 07/16/2020 | | S[6] | | 9,722 | D | $26.8607[8] | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 07/16/2020 | | S[6] | | 4,697 | D | $26.8597[9] | 12,227 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 07/16/2020 | | S[6] | | 22,222 | D | $26.8648[10] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 07/17/2020 | | C[1] | | 22,222[2] | A | $0.00 | 22,222 | I | Katrina M. Lake Revocable |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned** | | | | | | | |
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code / V | Amount / (A) or (D) / Price | | | |
| | | | | | | | Trust |
| Class A Common Stock | 07/17/2020 | | C[1] | 9,722[2] / A / $0.00 | 9,722 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 07/17/2020 | | C[1] | 4,699[2] / A / $0.00 | 16,926 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 07/17/2020 | | S[6] | 22,222 / D / $26.9747[11] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 07/17/2020 | | S[6] | 9,722 / D / $26.9732[12] | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 07/17/2020 | | S[6] | 4,699 / D / $26.9729[11] | 12,227 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned** **(e.g., puts, calls, warrants, options, convertible securities)** | | | | | | | | | | |
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | 6. Date Exercisable and Expiration Date (Month/Day/Year) | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) / 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code / V / (A) / (D) | | Date Exercisable / Expiration Date | Title / Amount or Number of Shares | | | |
| Class B Common Stock | [2] | 07/15/2020 | | C[1] / / / 4,697 | | [2] / [2] | Class A Common Stock / 4,697 | $0.00 | 432,424 | I / John C. CLifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | [2] | 07/15/2020 | | C[1] / / / 9,722 | | [2] / [2] | Class A Common Stock / 9,722 | $0.00 | 462,048 | I / Katrina M. Lake 2017 Irrevocable Trust |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock | (2) | 07/15/2020 | | C(1) | | | 22,222 | (2) | (2) | Class A Common Stock | 22,222 | $0.00 | 10,640,013 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | (2) | 07/16/2020 | | C(1) | | | 9,722 | (2) | (2) | Class A Common Stock | 9,722 | $0.00 | 452,326 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class B Common Stock | (2) | 07/16/2020 | | C(1) | | | 22,222 | (2) | (2) | Class A Common Stock | 22,222 | $0.00 | 10,617,791 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | (2) | 07/16/2020 | | C(1) | | | 4,697 | (2) | (2) | Class A Common Stock | 4,697 | $0.00 | 427,727 | I | John C. CLifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | (2) | 07/17/2020 | | C(1) | | | 9,722 | (2) | (2) | Class A Common Stock | 9,722 | $0.00 | 442,604 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class B Common Stock | (2) | 07/17/2020 | | C(1) | | | 4,699 | (2) | (2) | Class A Common Stock | 4,699 | $0.00 | 423,028 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2017 |
| Class B Common Stock | (2) | 07/17/2020 | | C(1) | | | 22,222 | (2) | (2) | Class A Common Stock | 22,222 | $0.00 | 10,595,569 | I | Katrina M. Lake Revocable Trust |

**Explanation of Responses:**

1. Represents the conversion of Class B Common Stock into Class A Common Stock held of record by the Reporting Person.

2. Each share of Class B Common Stock is convertible into one share of Class A Common Stock at the option of the holder and has no expiration date.

3. The shares are held by Katrina M. Lake, Trustee of The Katrina M. Lake Revocable Trust dated May 23, 2016.

4. The shares are held by John C. Clifford and Katrina M. Lake, Trustees of the John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016.

5. The shares are held by Katrina M, Lake, Trustee of The Katrina M. Lake 2017 Irrevocable Trust.

6. Shares disposed of pursuant to a previously established Rule 10b5-1 plan.

7. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $25.97 to $26.69 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

8. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $26.64 to $27.22 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

9. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $26.65 to $27.175 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

10. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $26.62 to $27.21 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

11. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $26.53 to $27.45 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

12. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $26.54 to $27.45 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**Remarks:**

/s/ Scott Darling, Attorney-in-Fact for Katrina Lake     07/17/2020

\*\* Signature of Reporting Person                Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\*\* Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| Lake Katrina | Stitch Fix, Inc. [ SFIX ] | X Director  X 10% Owner |
| (Last)  (First)  (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 08/19/2020 | X Officer (give title below)  Other (specify below) |
| ONE MONTGOMERY TOWER SUITE 1500 | | Chief Executive Officer |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| SAN FRANCISCO  CA  94104 | | X Form filed by One Reporting Person |
| (City)  (State)  (Zip) | | Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 38,592 | D | |
| Class A Common Stock | 08/19/2020 | | C[(1)] | | 4,697[(2)] | A | $0 | 16,924 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[(3)] |
| Class A Common Stock | 08/19/2020 | | C[(1)] | | 22,222[(2)] | A | $0 | 22,222 | I | Katrina M. Lake Revocable Trust[(4)] |
| Class A Common Stock | 08/19/2020 | | C[(1)] | | 9,722[(2)] | A | $0 | 9,722 | I | Katrina M. Lake 2017 Irrevocable Trust[(5)] |
| Class A Common Stock | 08/19/2020 | | S[(6)] | | 4,226 | D | $24.7214[(7)] | 12,698 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/19/2020 | | S[6] | | 471 | D | $25.2 | 12,227 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 08/19/2020 | | S[6] | | 22,222 | D | $24.7369[8] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 08/19/2020 | | S[6] | | 9,722 | D | $24.7656[9] | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 08/20/2020 | | C[1] | | 4,697[2] | A | $0 | 16,924 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 08/20/2020 | | C[1] | | 22,222[2] | A | $0 | 22,222 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 08/20/2020 | | C[1] | | 9,722[2] | A | $0 | 9,722 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 08/20/2020 | | S[6] | | 4,697 | D | $24.6289[10] | 12,227 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 08/20/2020 | | S[6] | | 22,222 | D | $24.539[11] | 0 | I | Katrina M. Lake Revocable Trust |
| | | | | | | | | | | Katrina M. |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/20/2020 | | S[6] | | 9,722 | D | $24.6214[12] | 0 | I | Lake 2017 Irrevocable Trust |
| Class A Common Stock | 08/21/2020 | | C[1] | | 4,699[2] | A | $0 | 16,926 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 08/21/2020 | | C[1] | | 22,222[2] | A | $0 | 22,222 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 08/21/2020 | | C[1] | | 9,722[2] | A | $0 | 9,722 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 08/21/2020 | | S[6] | | 4,699 | D | $23.7627[13] | 12,227 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 08/21/2020 | | S[6] | | 22,222 | D | $23.7643[14] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 08/21/2020 | | S[6] | | 9,722 | D | $23.761[14] | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| | | | | | | | | | | | | | | | John C. Clifford |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock | (2) | 08/19/2020 | | C(1) | | | 4,697 | (2) | (2) | Class A Common Stock | 4,697 | $0 | 418,331 | I | and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | (2) | 08/19/2020 | | C(1) | | | 22,222 | (2) | (2) | Class A Common Stock | 22,222 | $0 | 10,573,347 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | (2) | 08/19/2020 | | C(1) | | | 9,722 | (2) | (2) | Class A Common Stock | 9,722 | $0 | 432,882 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class B Common Stock | (2) | 08/20/2020 | | C(1) | | | 4,697 | (2) | (2) | Class A Common Stock | 4,697 | $0 | 413,634 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | (2) | 08/21/2020 | | C(1) | | | 22,222 | (2) | (2) | Class A Common Stock | 22,222 | $0 | 10,551,125 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | (2) | 08/20/2020 | | C(1) | | | 9,722 | (2) | (2) | Class A Common Stock | 9,722 | $0 | 423,160 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class B Common Stock | (2) | 08/21/2020 | | C(1) | | | 4,699 | (2) | (2) | Class A Common Stock | 4,699 | $0 | 408,935 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | (2) | 08/20/2020 | | C(1) | | | 22,222 | (2) | (2) | Class A Common Stock | 22,222 | $0 | 10,528,903 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | (2) | 08/21/2020 | | C(1) | | | 9,722 | (2) | (2) | Class A Common Stock | 9,722 | $0 | 413,438 | I | Katrina M. Lake 2017 Irrevocable Trust |

**Explanation of Responses:**

1. Represents the conversion of Class B Common Stock into Class A Common Stock held of record by the Reporting Person.

2. Each share of Class B Common Stock is convertible into one share of Class A Common Stock at the option of the holder and has no expiration date.

3. The shares are held by John C. Clifford and Katrina M. Lake, Trustees of the John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016.

4. The shares are held by Katrina M. Lake, Trustee of The Katrina M. Lake Revocable Trust dated May 23, 2016.

5. The shares are held by Katrina M, Lake, Trustee of The Katrina M. Lake 2017 Irrevocable Trust.

6. Shares disposed of pursuant to a previously established Rule 10b5-1 plan.

7. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $24.19 to $25.17 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

8. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $24.20 to $25.20 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

9. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $24.24 to $25.20 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

10. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $24.36 to $24.87 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

11. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $24.24 to $24.87 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

12. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $24.36 to $24.865 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission,

upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

13. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $23.54 to $23.92 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

14. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $23.59 to $23.93 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**Remarks:**

| | |
|---|---|
| /s/ Scott Darling, Attorney-in-Fact for Katrina Lake | 08/21/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
| --- | --- |
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
| --- | --- | --- |
| Lake Katrina | Stitch Fix, Inc. [ SFIX ] | X  Director          X  10% Owner |
| (Last)        (First)        (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 09/16/2020 | X  Officer (give title below)     Other (specify below) |
| ONE MONTGOMERY TOWER SUITE 1500 | | Chief Executive Officer |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| SAN FRANCISCO    CA       94104 | | X  Form filed by One Reporting Person |
| (City)        (State)        (Zip) | | Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 09/16/2020 | | F | | 2,670[1] | D | $28.72 | 30,873[2] | D | |
| Class A Common Stock | 09/16/2020 | | C[3] | | 4,697[4] | A | $0 | 21,973[2] | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[5] |
| Class A Common Stock | 09/16/2020 | | C[3] | | 22,222[4] | A | $0 | 22,222 | I | Katrina M. Lake Revocable Trust[6] |
| Class A Common Stock | 09/16/2020 | | C[3] | | 9,722[4] | A | $0 | 9,722 | I | Katrina M. Lake 2017 Irrevocable Trust[7] |
| Class A Common Stock | 09/16/2020 | | S[8] | | 4,697 | D | $28.444[9] | 17,276 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| | | | | | | | | | | May 23, 2016 |
| Class A Common Stock | 09/16/2020 | | S[8] | | 22,222 | D | $28.441[10] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 09/16/2020 | | S[8] | | 9,722 | D | $28.4638[9] | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 09/17/2020 | | C[3] | | 4,697[4] | A | $0 | 21,973 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 09/17/2020 | | C[3] | | 22,222[4] | A | $0 | 22,222 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 09/17/2020 | | C[3] | | 9,722[4] | A | $0 | 9,722 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 09/17/2020 | | S[8] | | 3,950 | D | $28.1958[11] | 18,023 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 09/17/2020 | | S[8] | | 747 | D | $28.89[12] | 17,276 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 09/17/2020 | | S[8] | | 19,100 | D | $28.2243[13] | 3,122 | I | Katrina M. Lake Revocable Trust |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 09/17/2020 | | S[8] | | 3,122 | D | $28.901[14] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 09/17/2020 | | S[8] | | 8,005 | D | $28.1927[15] | 1,717 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 09/17/2020 | | S[8] | | 1,717 | D | $28.8672[16] | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 09/18/2020 | | C[3] | | 4,699[4] | A | $0 | 21,975 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 09/18/2020 | | C[3] | | 22,222[4] | A | $0 | 22,222 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 09/18/2020 | | C[3] | | 9,722[4] | A | $0 | 9,722 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 09/18/2020 | | S[8] | | 8,611 | D | $27.4375[17] | 13,364 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 09/18/2020 | | S[8] | | 3,807 | D | $28.5475[18] | 9,557 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| | | | | | | | | | | Katrina M. |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 09/18/2020 | | S[8] | | 13,851 | D | $27.3851[19] | 8,371 | I | Lake Revocable Trust |
| Class A Common Stock | 09/18/2020 | | S[8] | | 8,371 | D | $28.4806[20] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 09/18/2020 | | S[8] | | 6,838 | D | $27.4411[19] | 2,884 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 09/18/2020 | | S[8] | | 2,884 | D | $28.5605[21] | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock | [4] | 09/16/2020 | | C[3] | | | 4,697 | [4] | [4] | Class A Common Stock | 4,697 | $0 | 404,238 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | [4] | 09/16/2020 | | C[3] | | | 22,222 | [4] | [4] | Class A Common Stock | 22,222 | $0 | 10,506,681 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | [4] | 09/16/2020 | | C[3] | | | 9,722 | [4] | [4] | Class A Common Stock | 9,722 | $0 | 403,716 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class B Common Stock | [4] | 09/17/2020 | | C[3] | | | 4,697 | [4] | [4] | Class A Common Stock | 4,697 | $0 | 399,541 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | [4] | 09/17/2020 | | C[3] | | | 22,222 | [4] | [4] | Class A Common Stock | 22,222 | $0 | 10,484,459 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | [4] | 09/17/2020 | | C[3] | | | 9,722 | [4] | [4] | Class A Common Stock | 9,722 | $0 | 393,994 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class B Common Stock | [4] | 09/18/2020 | | C[3] | | | 4,699 | [4] | [4] | Class A Common Stock | 4,699 | $0 | 394,842 | I | John C. Clifford and Katrina M. Lake Revocable |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| | | | | | | | | | | | | | | | Trust dated May 23, 2016 |
| Class B Common Stock | (4) | 09/18/2020 | | C(3) | | | 22,222 | (4) | (4) | Class A Common Stock | 22,222 | $0 | 10,462,237 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | (4) | 09/18/2020 | | C(3) | | | 9,722 | (4) | (4) | Class A Common Stock | 9,722 | $0 | 384,272 | I | Katrina M. Lake 2017 Irrevocable Trust |

**Explanation of Responses:**

1. Represents shares that have been withheld by the Company to satisfy tax withholding obligation in connection with the vesting of restricted stock units.

2. Number of shares reflects transfer of 5,049 shares from direct holdings to the John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016.

3. Represents the conversion of Class B Common Stock into Class A Common Stock held of record by the Reporting Person.

4. Each share of Class B Common Stock is convertible into one share of Class A Common Stock at the option of the holder and has no expiration date.

5. The shares are held by John C. Clifford and Katrina M. Lake, Trustees of the John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016.

6. The shares are held by Katrina M. Lake, Trustee of The Katrina M. Lake Revocable Trust dated May 23, 2016.

7. The shares are held by Katrina M, Lake, Trustee of The Katrina M. Lake 2017 Irrevocable Trust.

8. Shares disposed of pursuant to a previously established Rule 10b5-1 plan.

9. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $27.99 to $28.9 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

10. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $27.975 to $28.9 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

11. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $27.74 to $28.72 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

12. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $28.75 to $29.05 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

13. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $27.78 to $28.77 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

14. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $28.78 to $29.05 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

15. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $27.7 to $28.59 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

16. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $28.72 to $29.05 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

17. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $27.01 to $27.95 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

18. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $28.22 to $28.64 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

19. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $27.01 to $27.96 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

20. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $28.17 to $28.64 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

21. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $28.23 to $28.64 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**Remarks:**

/s/ Scott Darling, Attorney-in-Fact for Katrina Lake    09/18/2020

\** Signature of Reporting Person                        Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\*\* Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| Lake Katrina | Stitch Fix, Inc. [ SFIX ] | X  Director          X  10% Owner |
| (Last)      (First)      (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) | X  Officer (give title below)      Other (specify below) |
| ONE MONTGOMERY TOWER SUITE 1500 | 10/21/2020 | Chief Executive Officer |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| SAN FRANCISCO    CA    94104 | | X  Form filed by One Reporting Person |
| (City)      (State)      (Zip) | | Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 30,873 | D | |
| Class A Common Stock | 10/21/2020 | | C[1] | | 4,697[2] | A | $0 | 14,254 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[3] |
| Class A Common Stock | 10/21/2020 | | C[1] | | 22,222[2] | A | $0 | 22,222 | I | Katrina M. Lake Revocable Trust[4] |
| Class A Common Stock | 10/21/2020 | | C[1] | | 9,722[2] | A | $0 | 9,722 | I | Katrina M. Lake 2017 Irrevocable Trust[5] |
| Class A Common Stock | 10/21/2020 | | S[6] | | 4,597 | D | $34.6196[7] | 9,657 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 10/21/2020 | | S[6] | | 100 | D | $35.28 | 9,557 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 10/21/2020 | | S[6] | | 21,822 | D | $34.6218[8] | 400 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 10/21/2020 | | S[6] | | 400 | D | $35.28 | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 10/21/2020 | | S[6] | | 9,522 | D | $34.6277[9] | 200 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 10/21/2020 | | S[6] | | 200 | D | $35.28 | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 10/22/2020 | | C[1] | | 4,697[2] | A | $0 | 14,254 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 10/22/2020 | | C[1] | | 22,222[2] | A | $0 | 22,222 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 10/22/2020 | | C[1] | | 9,722[2] | A | $0 | 9,722 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 10/22/2020 | | S[6] | | 4,697 | D | $35.6823[10] | 9,557 | I | John C. Clifford and Katrina M. Lake |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned** | | | | | | | | |
| **1. Title of Security (Instr. 3)** | **2. Transaction Date (Month/Day/Year)** | **2A. Deemed Execution Date, if any (Month/Day/Year)** | **3. Transaction Code (Instr. 8)** | | **4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5)** | | | **5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4)** | **6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4)** | **7. Nature of Indirect Beneficial Ownership (Instr. 4)** |
| | | | **Code** | **V** | **Amount** | **(A) or (D)** | **Price** | | | |
| | | | | | | | | | | Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 10/22/2020 | | S[6] | | 22,222 | D | $35.7015[11] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 10/22/2020 | | S[6] | | 9,722 | D | $35.6919[12] | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 10/23/2020 | | C[1] | | 4,699[2] | A | $0 | 14,256 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 10/23/2020 | | C[1] | | 22,222[2] | A | $0 | 22,222 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 10/23/2020 | | C[1] | | 9,722[2] | A | $0 | 9,722 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 10/23/2020 | | S[6] | | 4,199 | D | $35.0316[13] | 10,057 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 10/23/2020 | | S[6] | | 500 | D | $35.514[14] | 9,557 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 10/23/2020 | | S[6] | | 20,022 | D | $35.0379[13] | 2,200 | I | Katrina M. Lake Revocable |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| | | | | | | | | | | Trust |
| Class A Common Stock | 10/23/2020 | | S[6] | | 2,200 | D | $35.5141[14] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 10/23/2020 | | S[6] | | 8,922 | D | $35.043[13] | 800 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 10/21/2020 | | S[6] | | 800 | D | $35.5463[15] | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock | [2] | 10/21/2020 | | C[1] | | | 4,697 | [2] | [2] | Class A Common Stock | 4,697 | $0 | 390,145 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | [2] | 10/21/2020 | | C[1] | | | 22,222 | [2] | [2] | Class A Common Stock | 22,222 | $0 | 10,440,015 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | [2] | 10/21/2020 | | C[1] | | | 9,722 | [2] | [2] | Class A Common Stock | 9,722 | $0 | 374,550 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class B Common Stock | [2] | 10/22/2020 | | C[1] | | | 4,697 | [2] | [2] | Class A Common Stock | 4,697 | $0 | 385,448 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | [2] | 10/22/2020 | | C[1] | | | 22,222 | [2] | [2] | Class A Common Stock | 22,222 | $0 | 10,417,793 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | [2] | 10/22/2020 | | C[1] | | | 9,722 | [2] | [2] | Class A Common Stock | 9,722 | $0 | 364,828 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class B Common Stock | [2] | 10/23/2020 | | C[1] | | | 4,699 | [2] | [2] | Class A Common Stock | 4,699 | $0 | 380,749 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock | (2) | 10/23/2020 | | C(1) | | | 22,222 | (2) | (2) | Class A Common Stock | 22,222 | $0 | 10,395,571 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | (2) | 10/23/2020 | | C(1) | | | 9,722 | (2) | (2) | Class A Common Stock | 9,722 | $0 | 355,106 | I | Katrina M. Lake 2017 Irrevocable Trust |

**Explanation of Responses:**

1. Represents the conversion of Class B Common Stock into Class A Common Stock held of record by the Reporting Person.

2. Each share of Class B Common Stock is convertible into one share of Class A Common Stock at the option of the holder and has no expiration date.

3. The shares are held by John C. Clifford and Katrina M. Lake, Trustees of the John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016.

4. The shares are held by Katrina M. Lake, Trustee of The Katrina M. Lake Revocable Trust dated May 23, 2016.

5. The shares are held by Katrina M, Lake, Trustee of The Katrina M. Lake 2017 Irrevocable Trust.

6. Shares disposed of pursuant to a previously established Rule 10b5-1 plan.

7. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $34.19 to $35.12 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

8. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $34.15 to $35.125 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

9. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $34.21 to $35.16 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

10. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $35.34 to $35.87 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

11. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $35.30 to $36.05 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

12. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $35.305 to $36.05 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

13. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $34.37 to $35.33 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

14. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $35.39 to $35.60 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

15. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $35.48 to $35.60 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**Remarks:**

/s/ Scott Darling, Attorney-in-Fact for Katrina Lake

10/23/2020

** Signature of Reporting Person          Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] <br><br> Lake Katrina <br><br> (Last)        (First)        (Middle) <br><br> ONE MONTGOMERY TOWER SUITE 1500 <br><br> (Street) <br><br> SAN FRANCISCO    CA    94104 <br><br> (City)        (State)        (Zip) | 2. Issuer Name **and** Ticker or Trading Symbol <br><br> Stitch Fix, Inc. [ SFIX ] <br><br> 3. Date of Earliest Transaction (Month/Day/Year) <br> 11/18/2020 <br><br> 4. If Amendment, Date of Original Filed (Month/Day/Year) | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) <br><br> X    Director        X    10% Owner <br><br> X    Officer (give title below)        Other (specify below) <br><br> Chief Executive Officer <br><br> 6. Individual or Joint/Group Filing (Check Applicable Line) <br><br> X    Form filed by One Reporting Person <br><br> Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 30,873 | D | |
| Class A Common Stock | 11/18/2020 | | C[(1)] | | 4,700[(2)] | A | $0 | 14,257 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[(3)] |
| Class A Common Stock | 11/18/2020 | | C[(1)] | | 22,224[(2)] | A | $0 | 22,224 | I | Katrina M. Lake Revocable Trust[(4)] |
| Class A Common Stock | 11/18/2020 | | C[(1)] | | 9,724[(2)] | A | $0 | 9,724 | I | Katrina M. Lake 2017 Irrevocable Trust[(5)] |
| Class A Common Stock | 11/18/2020 | | S[(6)] | | 4,700 | D | $35.9682[(7)] | 9,557 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 11/18/2020 | | S[6] | | 22,224 | D | $35.9754[8] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 11/18/2020 | | S[6] | | 9,724 | D | $35.9768[7] | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 11/19/2020 | | C[1] | | 4,700[2] | A | $0 | 14,257 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 11/19/2020 | | C[1] | | 22,224[2] | A | $0 | 22,224 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 11/19/2020 | | C[1] | | 9,724[2] | A | $0 | 9,724 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 11/19/2020 | | S[6] | | 4,700 | D | $35.0694[9] | 9,557 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 11/19/2020 | | S[6] | | 22,224 | D | $35.0686[10] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 11/19/2020 | | S[6] | | 9,724 | D | $35.0668[11] | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 11/20/2020 | | C[1] | | 4,701[2] | A | $0 | 14,258 | I | John C. Clifford and Katrina M. Lake |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| | | | | | | | | | | Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 11/20/2020 | | C[1] | | 22,226[2] | A | $0 | 22,226 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 11/20/2020 | | C[1] | | 9,726[2] | A | $0 | 9,726 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 11/20/2020 | | S[6] | | 4,501 | D | $36.0587[12] | 9,757 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 11/20/2020 | | S[6] | | 200 | D | $36.6875[13] | 9,557 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 11/20/2020 | | S[6] | | 21,626 | D | $36.0678[12] | 600 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 11/20/2020 | | S[6] | | 600 | D | $36.6733[14] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 11/20/2020 | | S[6] | | 9,426 | D | $36.071[12] | 300 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 11/20/2020 | | S[6] | | 300 | D | $36.6667[14] | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**

**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock | (2) | 11/18/2020 | | C(1) | | | 4,700 | (2) | (2) | Class A Common Stock | 4,700 | $0 | 376,049 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | (2) | 11/18/2020 | | C(1) | | | 22,224 | (2) | (2) | Class A Common Stock | 22,224 | $0 | 10,373,347 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | (2) | 11/18/2020 | | C(1) | | | 9,724 | (2) | (2) | Class A Common Stock | 9,724 | $0 | 345,382 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class B Common Stock | (2) | 11/19/2020 | | C(1) | | | 4,700 | (2) | (2) | Class A Common Stock | 4,700 | $0 | 371,349 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | (2) | 11/19/2020 | | C(1) | | | 22,224 | (2) | (2) | Class A Common Stock | 22,224 | $0 | 10,351,123 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | (2) | 11/19/2020 | | C(1) | | | 9,724 | (2) | (2) | Class A Common Stock | 9,724 | $0 | 335,658 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class B Common Stock | (2) | 11/20/2020 | | C(1) | | | 4,701 | (2) | (2) | Class A Common Stock | 4,701 | $0 | 366,648 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | (2) | 11/20/2020 | | C(1) | | | 22,226 | (2) | (2) | Class A Common Stock | 22,226 | $0 | 10,328,897 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | (2) | 11/20/2020 | | C(1) | | | 9,726 | (2) | (2) | Class A Common Stock | 9,726 | $0 | 325,932 | I | Katrina M. Lake 2017 Irrevocable Trust |

**Explanation of Responses:**

1. Represents the conversion of Class B Common Stock into Class A Common Stock held of record by the Reporting Person.

2. Each share of Class B Common Stock is convertible into one share of Class A Common Stock at the option of the holder and has no expiration date.

3. The shares are held by John C. Clifford and Katrina M. Lake, Trustees of the John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016.

4. The shares are held by Katrina M. Lake, Trustee of The Katrina M. Lake Revocable Trust dated May 23, 2016.

5. The shares are held by Katrina M, Lake, Trustee of The Katrina M. Lake 2017 Irrevocable Trust.

6. Shares disposed of pursuant to a previously established Rule 10b5-1 plan.

7. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $35.54 to $36.50 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

8. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $35.52 to $36.50 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

9. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $34.76 to $35.32 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

10. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $34.68 to $35.33 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

11. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $34.71 to $35.335 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

12. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $35.46 to $36.45 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

13. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $36.64 to $36.71 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

14. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $36.60 to $36.70 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**Remarks:**

| | |
|---|---|
| /s/ Scott Darling, Attorney-in-Fact for Katrina Lake | 11/20/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| Lake Katrina | Stitch Fix, Inc. [ SFIX ] | X Director    X 10% Owner |
| (Last) (First) (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 12/16/2020 | X Officer (give title below)    Other (specify below) |
| ONE MONTGOMERY TOWER SUITE 1500 | | Chief Executive Officer |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| SAN FRANCISCO   CA   94104 | | X Form filed by One Reporting Person |
| (City) (State) (Zip) | | Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/16/2020 | | F | | 2,669[1] | D | $64.3 | 23,155[2] | D | |
| Class A Common Stock | 12/16/2020 | | C[3] | | 5,555[4] | A | $0 | 20,161[2] | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[5] |
| Class A Common Stock | 12/16/2020 | | C[3] | | 29,166[4] | A | $0 | 29,166 | I | Katrina M. Lake Revocable Trust[6] |
| Class A Common Stock | 12/16/2020 | | C[3] | | 9,053[4] | A | $0 | 9,053 | I | Katrina M. Lake 2017 Irrevocable Trust[7] |
| Class A Common Stock | 12/16/2020 | | S[8] | | 5,555 | D | $63.68 | 14,606 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| | | | | | | | | | | May 23, 2016 |
| Class A Common Stock | 12/16/2020 | | S[8] | | 29,166 | D | $63.8566[9] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 12/16/2020 | | S[8] | | 9,053 | D | $63.68 | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 12/17/2020 | | C[3] | | 5,555[4] | A | $0 | 20,161 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 12/17/2020 | | C[3] | | 29,166[4] | A | $0 | 29,166 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 12/17/2020 | | C[3] | | 9,054[4] | A | $0 | 9,054 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 12/17/2020 | | S[8] | | 5,555 | D | $67.02 | 14,606 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 12/17/2020 | | S[8] | | 3,200 | D | $66.5337[10] | 25,966 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 12/17/2020 | | S[8] | | 25,966 | D | $67.5407[11] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 12/17/2020 | | S[8] | | 9,054 | D | $68.54 | 0 | I | Katrina M. Lake 2017 Irrevocable |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| | | | | | | | | | | Trust |
| Class A Common Stock | 12/18/2020 | | C[3] | | 5,556[4] | A | $0 | 20,162 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 12/18/2020 | | C[3] | | 29,168[4] | A | $0 | 29,168 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 12/18/2020 | | C[3] | | 9,054[4] | A | $0 | 9,054 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 12/18/2020 | | S[8] | | 10,605 | D | $68.54 | 9,557 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 12/18/2020 | | S[8] | | 29,168 | D | $68.54 | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 12/18/2020 | | S[8] | | 9,054 | D | $68.54 | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock | [4] | 12/16/2020 | | C[3] | | | 5,555 | [4] | [4] | Class A Common Stock | 5,555 | $0 | 361,093 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May |

| | Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1. Title of Derivative Security (Instr. 3)** | **2. Conversion or Exercise Price of Derivative Security** | **3. Transaction Date (Month/Day/Year)** | **3A. Deemed Execution Date, if any (Month/Day/Year)** | **4. Transaction Code (Instr. 8)** | | **5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5)** | | **6. Date Exercisable and Expiration Date (Month/Day/Year)** | | **7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4)** | | **8. Price of Derivative Security (Instr. 5)** | **9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4)** | **10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4)** | **11. Nature of Indirect Beneficial Ownership (Instr. 4)** |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| | | | | | | | | | | | | | | | 23, 2016 |
| Class B Common Stock | (4) | 12/16/2020 | | C(3) | | | 29,166 | (4) | (4) | Class A Common Stock | 29,166 | $0 | 10,299,731 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | (4) | 12/16/2020 | | C(3) | | | 9,053 | (4) | (4) | Class A Common Stock | 9,053 | $0 | 316,879 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class B Common Stock | (4) | 12/17/2020 | | C(3) | | | 5,555 | (4) | (4) | Class A Common Stock | 5,555 | $0 | 355,538 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | (4) | 12/17/2020 | | C(3) | | | 29,166 | (4) | (4) | Class A Common Stock | 29,166 | $0 | 10,270,565 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | (4) | 12/17/2020 | | C(3) | | | 9,054 | (4) | (4) | Class A Common Stock | 9,054 | $0 | 307,825 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class B Common Stock | (4) | 12/18/2020 | | C(3) | | | 5,556 | (4) | (4) | Class A Common Stock | 5,556 | $0 | 349,982 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | (4) | 12/18/2020 | | C(3) | | | 29,168 | (4) | (4) | Class A Common Stock | 29,168 | $0 | 10,241,397 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | (4) | 12/18/2020 | | C(3) | | | 9,054 | (4) | (4) | Class A Common Stock | 9,054 | $0 | 298,771 | I | Katrina M. Lake 2017 Irrevocable Trust |

**Explanation of Responses:**

1. Represents shares that have been withheld by the Company to satisfy tax withholding obligation in connection with the vesting of restricted stock units.

2. Number of shares reflects transfer of 5,049 shares from direct holdings to the John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016.

3. Represents the conversion of Class B Common Stock into Class A Common Stock held of record by the Reporting Person.

4. Each share of Class B Common Stock is convertible into one share of Class A Common Stock at the option of the holder and has no expiration date.

5. The shares are held by John C. Clifford and Katrina M. Lake, Trustees of the John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016.

6. The shares are held by Katrina M. Lake, Trustee of The Katrina M. Lake Revocable Trust dated May 23, 2016.

7. The shares are held by Katrina M, Lake, Trustee of The Katrina M. Lake 2017 Irrevocable Trust.

8. Shares disposed of pursuant to a previously established Rule 10b5-1 plan.

9. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $63.52 to $64.49 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

10. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $66.06 to $67.01 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

11. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $67.07 to $67.82 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**Remarks:**

| /s/ Scott Darling, Attorney-in-Fact for Katrina Lake | 12/18/2020 |
|---|---|
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
| --- | --- |
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) | | |
| --- | --- | --- | --- | --- |
| Lake Katrina | Stitch Fix, Inc. [ SFIX ] | X    Director | | X    10% Owner |
| (Last)          (First)          (Middle) | 3. Date of Earliest Transaction (Month/Day/Year)  01/19/2021 | X    Officer (give title below) | | Other (specify below) |
| ONE MONTGOMERY TOWER SUITE 1500 | | | Chief Executive Officer | |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) | | |
| SAN FRANCISCO      CA      94104 | | X    Form filed by One Reporting Person | | |
| (City)          (State)          (Zip) | | Form filed by More than One Reporting Person | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 23,155 | D | |
| Class A Common Stock | 01/19/2021 | | C[(1)] | | 5,555[(2)] | A | $0 | 15,112 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[(3)] |
| Class A Common Stock | 01/19/2021 | | C[(1)] | | 29,166[(2)] | A | $0 | 29,166 | I | Katrina M. Lake Revocable Trust[(4)] |
| Class A Common Stock | 01/19/2021 | | C[(1)] | | 9,053[(2)] | A | $0 | 9,053 | I | Katrina M. Lake 2017 Irrevocable Trust[(5)] |
| Class A Common Stock | 01/19/2021 | | S[(6)] | | 1,704 | D | $74.856[(7)] | 13,408 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned** | | | | | | | | | |
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/19/2021 | | S[6] | | 2,849 | D | $75.8656[8] | 10,559 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 01/19/2021 | | S[6] | | 1,002 | D | $76.841[9] | 9,557 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 01/19/2021 | | S[6] | | 8,757 | D | $74.8632[10] | 20,409 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 01/19/2021 | | S[6] | | 14,909 | D | $75.889[11] | 5,500 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 01/19/2021 | | S[6] | | 5,500 | D | $76.8512[12] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 01/19/2021 | | S[6] | | 2,600 | D | $74.8762[13] | 6,453 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 01/19/2021 | | S[6] | | 4,753 | D | $75.879[11] | 1,700 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 01/19/2021 | | S[6] | | 1,700 | D | $76.8335[14] | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 01/20/2021 | | C[1] | | 5,555[2] | A | $0 | 15,112 | I | John C. Clifford and Katrina M. Lake |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| | | | | | | | | | | Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 01/20/2021 | | C[1] | | 29,166[2] | A | $0 | 29,166 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 01/20/2021 | | C[1] | | 9,054[2] | A | $0 | 9,054 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 01/20/2021 | | S[6] | | 5,555 | D | $83.88 | 9,557 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 01/20/2021 | | S[6] | | 29,166 | D | $83.88 | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 01/20/2021 | | S[6] | | 9,054 | D | $83.88 | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 01/21/2021 | | C[1] | | 5,556[2] | A | $0 | 15,113 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 01/21/2021 | | C[1] | | 29,168[2] | A | $0 | 29,168 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 01/21/2021 | | C[1] | | 9,054[2] | A | $0 | 9,054 | I | Katrina M. Lake 2017 Irrevocable Trust |
| | | | | | | | | | | John C. |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/21/2021 | | S[6] | | 4,956 | D | $81.7764[15] | 10,157 | I | Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 01/21/2021 | | S[6] | | 600 | D | $82.7833[16] | 9,557 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 01/21/2021 | | S[6] | | 24,709 | D | $81.7582[17] | 4,459 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 01/21/2021 | | S[6] | | 4,459 | D | $82.5692[18] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 01/21/2021 | | S[6] | | 7,854 | D | $81.7519[19] | 1,200 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 01/21/2021 | | S[6] | | 1,200 | D | $82.6208[20] | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock | [2] | 01/19/2021 | | C[1] | | | 5,555 | [2] | [2] | Class A Common Stock | 5,555 | $0 | 344,427 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | [2] | 01/19/2021 | | C[1] | | | 29,166 | [2] | [2] | Class A Common Stock | 29,166 | $0 | 10,212,231 | I | Katrina M. Lake Revocable Trust |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock | (2) | 01/19/2021 | | C(1) | | | 9,053 | (2) | (2) | Class A Common Stock | 9,053 | $0 | 289,718 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class B Common Stock | (2) | 01/20/2021 | | C(1) | | | 5,555 | (2) | (2) | Class A Common Stock | 5,555 | $0 | 338,872 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | (2) | 01/20/2021 | | C(1) | | | 29,166 | (2) | (2) | Class A Common Stock | 29,166 | $0 | 10,183,065 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | (2) | 01/20/2021 | | C(1) | | | 9,054 | (2) | (2) | Class A Common Stock | 9,054 | $0 | 280,664 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class B Common Stock | (2) | 01/21/2021 | | C(1) | | | 5,556 | (2) | (2) | Class A Common Stock | 5,556 | $0 | 333,316 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | (2) | 01/21/2021 | | C(1) | | | 29,168 | (2) | (2) | Class A Common Stock | 29,168 | $0 | 10,153,897 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | (2) | 01/21/2021 | | C(1) | | | 9,054 | (2) | (2) | Class A Common Stock | 9,054 | $0 | 271,610 | I | Katrina M. Lake 2017 Irrevocable Trust |

**Explanation of Responses:**

1. Represents the conversion of Class B Common Stock into Class A Common Stock held of record by the Reporting Person.

2. Each share of Class B Common Stock is convertible into one share of Class A Common Stock at the option of the holder and has no expiration date.

3. The shares are held by John C. Clifford and Katrina M. Lake, Trustees of the John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016.

4. The shares are held by Katrina M. Lake, Trustee of The Katrina M. Lake Revocable Trust dated May 23, 2016.

5. The shares are held by Katrina M, Lake, Trustee of The Katrina M. Lake 2017 Irrevocable Trust.

6. Shares disposed of pursuant to a previously established Rule 10b5-1 plan.

7. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $74.46 to $75.42 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

8. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $75.53 to $76.48 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

9. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $76.56 to $77.26 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

10. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $74.46 to $75.45 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

11. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $75.51 to $76.48 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

12. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $76.60 to $77.47 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

13. Title of the reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $74.47 to $75.45 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

14. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $76.56 to $77.47 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

15. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $81.35 to $82.25 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission,

upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

16. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $82.35 to $82.90 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

17. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $81.22 to $82.20 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

18. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $82.23 to $82.90 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

19. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $81.22 to $82.18 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

20. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $82.24 to $82.90 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**Remarks:**

/s/ Scott Darling, Attorney-in-Fact for Katrina Lake     01/21/2021

** Signature of Reporting Person                          Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
| --- | --- |
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) | |
| --- | --- | --- | --- |
| Lake Katrina | Stitch Fix, Inc. [ SFIX ] | X Director | X 10% Owner |
| (Last)        (First)        (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 02/22/2021 | X Officer (give title below) | Other (specify below) |
| ONE MONTGOMERY TOWER SUITE 1500 | | Chief Executive Officer | |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) | |
| SAN FRANCISCO    CA    94104 | | X Form filed by One Reporting Person | |
| (City)    (State)    (Zip) | | Form filed by More than One Reporting Person | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 23,155 | D | |
| Class A Common Stock | 02/22/2021 | | C[(1)] | | 5,555[(2)] | A | $0 | 15,112 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[(3)] |
| Class A Common Stock | 02/22/2021 | | C[(1)] | | 29,166[(2)] | A | $0 | 29,166 | I | Katrina M. Lake Revocable Trust[(4)] |
| Class A Common Stock | 02/22/2021 | | C[(1)] | | 9,053[(2)] | A | $0 | 9,053 | I | Katrina M. Lake 2017 Irrevocable Trust[(5)] |
| Class A Common Stock | 02/22/2021 | | S[(6)] | | 3,503 | D | $75.9595[(7)] | 11,609 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/22/2021 | | S[6] | | 740 | D | $76.7576[8] | 10,869 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 02/22/2021 | | S[6] | | 1,312 | D | $77.7047[9] | 9,557 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 02/22/2021 | | S[6] | | 15,746 | D | $75.9604[10] | 13,420 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 02/22/2021 | | S[6] | | 8,111 | D | $76.7195[11] | 5,309 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 02/22/2021 | | S[6] | | 5,309 | D | $77.6695[12] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 02/22/2021 | | S[6] | | 5,521 | D | $76.0162[13] | 3,532 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 02/22/2021 | | S[6] | | 2,838 | D | $77.0862[14] | 694 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 02/22/2021 | | S[6] | | 694 | D | $77.9285[15] | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion | 3. Transaction Date | 3A. Deemed Execution Date, | 4. Transaction Code (Instr. 8) | 5. Number of Derivative Securities Acquired (A) or | 6. Date Exercisable and Expiration Date | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | 8. Price of Derivative | 9. Number of derivative | 10. Ownership Form: Direct | 11. Nature of Indirect |

| | or Exercise Price of Derivative Security | (Month/Day/Year) | if any (Month/Day/Year) | Disposed of (D) (Instr. 3, 4 and 5) | | | | (Month/Day/Year) | | | | Security (Instr. 5) | Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | (D) or Indirect (I) (Instr. 4) | Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock | (2) | 02/22/2021 | | C(1) | | | 5,555 | (2) | (2) | Class A Common Stock | 5,555 | $0 | 327,761 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | (2) | 02/22/2021 | | C(1) | | | 29,166 | (2) | (2) | Class A Common Stock | 29,166 | $0 | 10,124,731 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | (2) | 02/22/2021 | | C(1) | | | 9,053 | (2) | (2) | Class A Common Stock | 9,053 | $0 | 262,557 | I | Katrina M. Lake 2017 Irrevocable Trust |

**Explanation of Responses:**

1. Represents the conversion of Class B Common Stock into Class A Common Stock held of record by the Reporting Person.

2. Each share of Class B Common Stock is convertible into one share of Class A Common Stock at the option of the holder and has no expiration date.

3. The shares are held by John C. Clifford and Katrina M. Lake, Trustees of the John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016.

4. The shares are held by Katrina M. Lake, Trustee of The Katrina M. Lake Revocable Trust dated May 23, 2016.

5. The shares are held by Katrina M, Lake, Trustee of The Katrina M. Lake 2017 Irrevocable Trust.

6. Shares disposed of pursuant to a previously established Rule 10b5-1 plan.

7. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $75.40 to $76.39 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

8. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $76.40 to $77.22 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

9. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $77.405 to $78.04 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

10. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $75.335 to $76.33 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

11. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $76.34 to $77.32 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

12. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $77.34 to $78.04 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

13. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $75.45 to $76.40 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

14. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $76.52 to $77.47 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

15. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $77.58 to $78.04 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**Remarks:**

/s/ Scott Darling, Attorney-in-Fact for Katrina Lake    02/24/2021

** Signature of Reporting Person                          Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

| | |
|---|---|
| ☐ | Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b). |

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) | | | |
|---|---|---|---|---|---|
| Lake Katrina | Stitch Fix, Inc. [ SFIX ] | X Director | | X 10% Owner | |
| (Last)         (First)         (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 02/23/2021 | X Officer (give title below) | | Other (specify below) | |
| ONE MONTGOMERY TOWER SUITE 1500 | | Chief Executive Officer | | | |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) | | | |
| SAN FRANCISCO    CA         94104 | | X Form filed by One Reporting Person | | | |
| (City)         (State)         (Zip) | | Form filed by More than One Reporting Person | | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 23,155 | D | |
| Class A Common Stock | 02/23/2021 | | C[(1)] | | 5,555[(2)] | A | $0 | 15,112 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[(3)] |
| Class A Common Stock | 02/23/2021 | | C[(1)] | | 29,166[(2)] | A | $0 | 29,166 | I | Katrina M. Lake Revocable Trust[(4)] |
| Class A Common Stock | 02/23/2021 | | C[(1)] | | 9,054[(2)] | A | $0 | 9,054 | I | Katrina M. Lake 2017 Irrevocable Trust[(5)] |
| Class A Common Stock | 02/23/2021 | | S[(6)] | | 850 | D | $65.0794[(7)] | 14,262 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/23/2021 | | S[6] | | 1,850 | D | $66.4382[8] | 12,412 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 02/23/2021 | | S[6] | | 1,239 | D | $67.3734[9] | 11,173 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 02/23/2021 | | S[6] | | 1,461 | D | $68.3437[10] | 9,712 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 02/23/2021 | | S[6] | | 155 | D | $69.3687[11] | 9,557 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 02/23/2021 | | S[6] | | 4,600 | D | $65.1937[12] | 24,566 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 02/23/2021 | | S[6] | | 8,300 | D | $66.3788[13] | 16,266 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 02/23/2021 | | S[6] | | 6,090 | D | $67.2067[14] | 10,176 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 02/23/2021 | | S[6] | | 8,510 | D | $68.2339[15] | 1,666 | I | Katrina M. Lake Revocable |

| | Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| | | | | | | | | | | Trust |
| Class A Common Stock | 02/23/2021 | | S[6] | | 1,200 | D | $69.2208[16] | 466 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 02/23/2021 | | S[6] | | 216 | D | $69.9254[17] | 250 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 02/23/2021 | | S[6] | | 250 | D | $71.216[18] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 02/23/2021 | | S[6] | | 1,400 | D | $65.0986[19] | 7,654 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 02/23/2021 | | S[6] | | 2,500 | D | $66.3609[20] | 5,154 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 02/23/2021 | | S[6] | | 1,800 | D | $67.1772[21] | 3,354 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 02/23/2021 | | S[6] | | 2,800 | D | $68.187[22] | 554 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 02/23/2021 | | S[6] | | 400 | D | $69.11[23] | 154 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 02/23/2021 | | S[6] | | 129 | D | $69.93 | 25 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 02/23/2021 | | S[6] | | 25 | D | $71.18 | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock | (2) | 02/23/2021 | | C(1) | | | 5,555 | (2) | (2) | Class A Common Stock | 5,555 | $0 | 322,206 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | (2) | 02/23/2021 | | C(1) | | | 29,166 | (2) | (2) | Class A Common Stock | 29,166 | $0 | 10,095,565 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | (2) | 02/23/2021 | | C(1) | | | 9,054 | (2) | (2) | Class A Common Stock | 9,054 | $0 | 253,503 | I | Katrina M. Lake 2017 Irrevocable Trust |

**Explanation of Responses:**

1. Represents the conversion of Class B Common Stock into Class A Common Stock held of record by the Reporting Person.

2. Each share of Class B Common Stock is convertible into one share of Class A Common Stock at the option of the holder and has no expiration date.

3. The shares are held by John C. Clifford and Katrina M. Lake, Trustees of the John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016.

4. The shares are held by Katrina M. Lake, Trustee of The Katrina M. Lake Revocable Trust dated May 23, 2016.

5. The shares are held by Katrina M, Lake, Trustee of The Katrina M. Lake 2017 Irrevocable Trust.

6. Shares disposed of pursuant to a previously established Rule 10b5-1 plan.

7. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $64.79 to $65.77 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

8. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $65.93 to $66.91 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

9. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $66.93 to $67.91 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

10. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $67.94 to $68.92 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

11. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $68.98 to $69.93 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

12. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $64.72 to $65.58 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

13. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $65.77 to $66.76 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

14. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $66.79 to $67.73 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

15. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $67.80 to $68.75 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

16. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $68.90 to $69.65 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

17. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $69.92 to $69.93 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

18. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $71.18 to $71.23 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

19. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $64.72 to $65.57 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

20. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $65.77 to $66.74 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

21. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $66.79 to $67.69 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

22. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $67.81 to $68.73 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

23. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $68.90 to $69.43 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**Remarks:**

|  |  |
|---|---|
| /s/ Scott Darling, Attorney-in-Fact for Katrina Lake | 02/24/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\*\* Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|

1. Name and Address of Reporting Person[*]

Lake Katrina

| (Last) | (First) | (Middle) |
|---|---|---|

ONE MONTGOMERY TOWER SUITE 1500

(Street)

| SAN FRANCISCO | CA | 94104 |
|---|---|---|
| (City) | (State) | (Zip) |

2. Issuer Name **and** Ticker or Trading Symbol

Stitch Fix, Inc. [ SFIX ]

3. Date of Earliest Transaction (Month/Day/Year)
02/24/2021

4. If Amendment, Date of Original Filed (Month/Day/Year)

5. Relationship of Reporting Person(s) to Issuer (Check all applicable)

| X | Director | X | 10% Owner |
| X | Officer (give title below) | | Other (specify below) |

Chief Executive Officer

6. Individual or Joint/Group Filing (Check Applicable Line)

| X | Form filed by One Reporting Person |
| | Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 23,155 | D | |
| Class A Common Stock | 02/24/2021 | | C[(1)] | | 5,556[(2)] | A | $0 | 15,113 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[(3)] |
| Class A Common Stock | 02/24/2021 | | C[(1)] | | 29,168[(2)] | A | $0 | 29,168 | I | Katrina M. Lake Revocable Trust[(4)] |
| Class A Common Stock | 02/24/2021 | | C[(1)] | | 9,054[(2)] | A | $0 | 9,054 | I | Katrina M. Lake 2017 Irrevocable Trust[(5)] |
| Class A Common Stock | 02/24/2021 | | S[(6)] | | 1,224 | D | $70.0799[(7)] | 13,889 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/24/2021 | | S[6] | | 2,982 | D | $70.8946[8] | 10,907 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 02/24/2021 | | S[6] | | 1,150 | D | $71.6704[9] | 9,757 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 02/24/2021 | | S[6] | | 200 | D | $73.16 | 9,557 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 02/24/2021 | | S[6] | | 6,514 | D | $70.086[10] | 22,654 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 02/24/2021 | | S[6] | | 15,407 | D | $70.92[11] | 7,247 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 02/24/2021 | | S[6] | | 6,141 | D | $71.6904[12] | 1,106 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 02/24/2021 | | S[6] | | 1,106 | D | $72.903[13] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 02/24/2021 | | S[6] | | 2,054 | D | $70.0553[14] | 7,000 | I | Katrina M. Lake 2017 Irrevocable Trust |
| | | | | | | | | | | Katrina M. |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/24/2021 | | S[6] | | 4,900 | D | $70.9376[15] | 2,100 | I | Lake 2017 Irrevocable Trust |
| Class A Common Stock | 02/24/2021 | | S[6] | | 1,900 | D | $71.7511[16] | 200 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 02/24/2021 | | S[6] | | 200 | D | $73.16 | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock | [2] | 02/24/2021 | | C[1] | | | 5,556 | [2] | [2] | Class A Common Stock | 5,556 | $0 | 316,650 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | [2] | 02/24/2021 | | C[1] | | | 29,168 | [2] | [2] | Class A Common Stock | 29,168 | $0 | 10,066,397 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | [2] | 02/24/2021 | | C[1] | | | 9,054 | [2] | [2] | Class A Common Stock | 9,054 | $0 | 244,449 | I | Katrina M. Lake 2017 Irrevocable Trust |

**Explanation of Responses:**

1. Represents the conversion of Class B Common Stock into Class A Common Stock held of record by the Reporting Person.

2. Each share of Class B Common Stock is convertible into one share of Class A Common Stock at the option of the holder and has no expiration date.

3. The shares are held by John C. Clifford and Katrina M. Lake, Trustees of the John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016.

4. The shares are held by Katrina M. Lake, Trustee of The Katrina M. Lake Revocable Trust dated May 23, 2016.

5. The shares are held by Katrina M, Lake, Trustee of The Katrina M. Lake 2017 Irrevocable Trust.

6. Shares disposed of pursuant to a previously established Rule 10b5-1 plan.

7. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $69.45 to $70.41 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

8. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $70.49 to $71.44 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

9. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $71.52 to $72.38 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

10. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $69.45 to $70.44 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

11. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $70.45 to $71.43 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

12. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $71.45 to $72.405 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission,

upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

13. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $72.46 to $73.16 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

14. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $69.47 to $70.46 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

15. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $70.51 to $71.50 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

16. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $71.55 to $72.47 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**Remarks:**

| | |
|---|---|
| /s/ Scott Darling, Attorney-in-Fact for Katrina Lake | 02/24/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) | | |
|---|---|---|---|---|
| Lake Katrina | Stitch Fix, Inc. [ SFIX ] | X  Director | | X  10% Owner |
| (Last)          (First)          (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 03/17/2021 | X  Officer (give title below) | | Other (specify below) |
| ONE MONTGOMERY TOWER SUITE 1500 | | Chief Executive Officer | | |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) | | |
| SAN FRANCISCO      CA      94104 | | X  Form filed by One Reporting Person | | |
| (City)          (State)          (Zip) | | Form filed by More than One Reporting Person | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/17/2021 | | F | | 2,679[1] | D | $56.325 | 15,437[2] | D | |
| Class A Common Stock | 03/17/2021 | | C[3] | | 5,555[4] | A | $0 | 20,151[2] | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[5] |
| Class A Common Stock | 03/17/2021 | | C[3] | | 29,166[4] | A | $0 | 29,166 | I | Katrina M. Lake Revocable Trust[6] |
| Class A Common Stock | 03/17/2021 | | C[3] | | 9,053[4] | A | $0 | 9,053 | I | Katrina M. Lake 2017 Irrevocable Trust[7] |
| Class A Common Stock | 03/17/2021 | | S[8] | | 5,555 | D | $53.8 | 14,596 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned** | | | | | | | | |
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| | | | | | | | | | | May 23, 2016 |
| Class A Common Stock | 03/17/2021 | | S[8] | | 22,140 | D | $53.8216[9] | 7,026 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 03/17/2021 | | S[8] | | 7,026 | D | $54.4576[10] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 03/17/2021 | | S[8] | | 9,053 | D | $53.8 | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 03/18/2021 | | C[3] | | 5,555[4] | A | $0 | 20,151 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 03/18/2021 | | C[3] | | 29,166[4] | A | $0 | 29,166 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 03/18/2021 | | C[3] | | 9,054[4] | A | $0 | 9,054 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 03/18/2021 | | S[8] | | 4,142 | D | $53.0861[11] | 16,009 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 03/18/2021 | | S[8] | | 1,413 | D | $53.865[12] | 14,596 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/18/2021 | | S[8] | | 21,512 | D | $53.0815[13] | 7,654 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 03/18/2021 | | S[8] | | 7,654 | D | $53.7967[14] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 03/18/2021 | | S[8] | | 6,809 | D | $53.0864[15] | 2,245 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 03/18/2021 | | S[8] | | 2,245 | D | $53.7917[16] | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 03/19/2021 | | C[3] | | 5,556[4] | A | $0 | 20,152 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 03/19/2021 | | C[3] | | 29,168[4] | A | $0 | 29,168 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 03/19/2021 | | C[3] | | 9,054[4] | A | $0 | 9,054 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 03/19/2021 | | S[8] | | 7,055 | D | $52.2416[17] | 13,097 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 03/19/2021 | | S[8] | | 3,540 | D | $52.8588[18] | 9,557 | I | John C. Clifford and Katrina M. Lake Revocable |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| | | | | | | | | | | Trust dated May 23, 2016 |
| Class A Common Stock | 03/19/2021 | | S[8] | | 17,838 | D | $52.2451[19] | 11,330 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 03/19/2021 | | S[8] | | 11,330 | D | $52.8678[20] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 03/19/2021 | | S[8] | | 5,664 | D | $52.2032[21] | 3,390 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 03/19/2021 | | S[8] | | 3,390 | D | $52.8804[22] | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock | [4] | 03/17/2021 | | C[3] | | | 5,555 | [4] | [4] | Class A Common Stock | 5,555 | $0 | 311,095 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | [4] | 03/17/2021 | | C[3] | | | 29,166 | [4] | [4] | Class A Common Stock | 29,166 | $0 | 10,037,231 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | [4] | 03/17/2021 | | C[3] | | | 9,053 | [4] | [4] | Class A Common Stock | 9,053 | $0 | 235,396 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class B Common Stock | [4] | 03/18/2021 | | C[3] | | | 5,555 | [4] | [4] | Class A Common Stock | 5,555 | $0 | 305,540 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | [4] | 03/18/2021 | | C[3] | | | 29,166 | [4] | [4] | Class A Common Stock | 29,166 | $0 | 10,008,065 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | [4] | 03/18/2021 | | C[3] | | | 9,054 | [4] | [4] | Class A Common Stock | 9,054 | $0 | 226,342 | I | Katrina M. Lake 2017 Irrevocable |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| | | | | | | | | | | | | | | | Trust |
| Class B Common Stock | (4) | 03/19/2021 | | C(3) | | | 5,556 | (4) | (4) | Class A Common Stock | 5,556 | $0 | 299,984 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | (4) | 03/19/2021 | | C(3) | | | 29,168 | (4) | (4) | Class A Common Stock | 29,168 | $0 | 9,978,897 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | (4) | 03/19/2021 | | C(3) | | | 9,054 | (4) | (4) | Class A Common Stock | 9,054 | $0 | 217,288 | I | Katrina M. Lake 2017 Irrevocable Trust |

**Explanation of Responses:**

1. Represents shares that have been withheld by the Company to satisfy tax withholding obligation in connection with the vesting of restricted stock units.

2. Number of shares reflects transfer of 5,039 shares from direct holdings to the John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016.

3. Represents the conversion of Class B Common Stock into Class A Common Stock held of record by the Reporting Person.

4. Each share of Class B Common Stock is convertible into one share of Class A Common Stock at the option of the holder and has no expiration date.

5. The shares are held by John C. Clifford and Katrina M. Lake, Trustees of the John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016.

6. The shares are held by Katrina M. Lake, Trustee of The Katrina M. Lake Revocable Trust dated May 23, 2016.

7. The shares are held by Katrina M, Lake, Trustee of The Katrina M. Lake 2017 Irrevocable Trust.

8. Shares disposed of pursuant to a previously established Rule 10b5-1 plan.

9. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $53.24 to $54.235 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

10. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $54.26 to $54.89 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

11. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $52.52 to $53.43 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

12. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $53.65 to $54.00 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

13. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $52.445 to $53.41 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

14. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $53.475 to $54.02 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

15. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $52.465 to $53.41 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

16. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $53.49 to $54.00 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

17. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $51.70 to $52.69 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

18. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $52.765 to $53.29 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

19. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $51.76 to $52.68 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

20. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $52.77 to $53.15 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

21. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $51.705 to $52.65 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

22. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $52.705 to $53.15 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**Remarks:**

|  |  |
|---|---|
| /s/ Scott Darling, Attorney-in-Fact for Katrina Lake | 03/19/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\*\* Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

UNITED STATES SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) | | | |
|---|---|---|---|---|---|
| Lake Katrina | Stitch Fix, Inc. [ SFIX ] | X Director | | X 10% Owner | |
| | 3. Date of Earliest Transaction (Month/Day/Year) | X Officer (give title below) | | Other (specify below) | |
| (Last)       (First)       (Middle) | 04/20/2021 | Chief Executive Officer | | | |
| ONE MONTGOMERY TOWER SUITE 1500 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) | | | |
| (Street) | | X Form filed by One Reporting Person | | | |
| SAN FRANCISCO      CA      94104 | | Form filed by More than One Reporting Person | | | |
| (City)       (State)       (Zip) | | | | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 15,437 | D | |
| Class A Common Stock | 04/20/2021 | | C[(1)] | | 3,472[(2)] | A | $0 | 13,029 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[(3)] |
| Class A Common Stock | 04/20/2021 | | C[(1)] | | 20,833[(2)] | A | $0 | 20,833 | I | Katrina M. Lake Revocable Trust[(4)] |
| Class A Common Stock | 04/20/2021 | | C[(1)] | | 9,053[(2)] | A | $0 | 9,053 | I | Katrina M. Lake 2017 Irrevocable Trust[(5)] |
| Class A Common Stock | 04/20/2021 | | S[(6)] | | 3,104 | D | $44.4518[(7)] | 9,925 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/20/2021 | | S[6] | | 368 | D | $45.2391[8] | 9,557 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 04/20/2021 | | S[6] | | 19,322 | D | $44.4754[9] | 1,511 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 04/20/2021 | | S[6] | | 1,511 | D | $45.2905[10] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 04/20/2021 | | S[6] | | 8,414 | D | $44.4831[11] | 639 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 04/20/2021 | | S[6] | | 639 | D | $45.2896[12] | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 04/21/2021 | | C[1] | | 3,472[2] | A | $0 | 13,029 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 04/21/2021 | | C[1] | | 20,833[2] | A | $0 | 20,833 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 04/21/2021 | | C[1] | | 9,054[2] | A | $0 | 9,054 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 04/21/2021 | | S[6] | | 1,420 | D | $42.3665[13] | 11,609 | I | John C. Clifford and Katrina M. Lake |

| | Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| | | | | | | | | | | Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 04/21/2021 | | S[6] | | 2,052 | D | $43.1466[14] | 9,557 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 04/21/2021 | | S[6] | | 8,100 | D | $42.3669[15] | 12,733 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 04/21/2021 | | S[6] | | 12,733 | D | $43.1517[16] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 04/21/2021 | | S[6] | | 3,708 | D | $42.3936[17] | 5,346 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 04/21/2021 | | S[6] | | 5,346 | D | $43.1491[18] | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 04/22/2021 | | C[1] | | 3,472[2] | A | $0 | 13,029 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 04/22/2021 | | C[1] | | 20,834[2] | A | $0 | 20,834 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 04/22/2021 | | C[1] | | 9,054[2] | A | $0 | 9,054 | I | Katrina M. Lake 2017 Irrevocable Trust |
| | | | | | | | | | | John C. |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/22/2021 | | S[6] | | 3,472 | D | $43.1509[19] | 9,557 | I | Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 04/22/2021 | | S[6] | | 20,834 | D | $43.1587[20] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 04/22/2021 | | S[6] | | 9,054 | D | $43.157[21] | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock | [2] | 04/20/2021 | | C[1] | | | 3,472 | [2] | [2] | Class A Common Stock | 3,472 | $0 | 296,512 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | [2] | 04/20/2021 | | C[1] | | | 20,833 | [2] | [2] | Class A Common Stock | 20,833 | $0 | 9,958,064 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | [2] | 04/20/2021 | | C[1] | | | 9,053 | [2] | [2] | Class A Common Stock | 9,053 | $0 | 208,235 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class B Common Stock | [2] | 04/20/2021 | | C[1] | | | 3,472 | [2] | [2] | Class A Common Stock | 3,472 | $0 | 293,040 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | [2] | 04/20/2021 | | C[1] | | | 20,833 | [2] | [2] | Class A Common Stock | 20,833 | $0 | 9,937,231 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | [2] | 04/20/2021 | | C[1] | | | 9,054 | [2] | [2] | Class A Common Stock | 9,054 | $0 | 199,181 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class B Common Stock | [2] | 04/20/2021 | | C[1] | | | 3,472 | [2] | [2] | Class A Common Stock | 3,472 | $0 | 289,568 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock | (2) | 04/20/2021 | | C(1) | | | 20,834 | (2) | (2) | Class A Common Stock | 20,834 | $0 | 9,916,397 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | (2) | 04/20/2021 | | C(1) | | | 9,054 | (2) | (2) | Class A Common Stock | 9,054 | $0 | 190,127 | I | Katrina M. Lake 2017 Irrevocable Trust |

**Explanation of Responses:**

1. Represents the conversion of Class B Common Stock into Class A Common Stock held of record by the Reporting Person.

2. Each share of Class B Common Stock is convertible into one share of Class A Common Stock at the option of the holder and has no expiration date.

3. The shares are held by John C. Clifford and Katrina M. Lake, Trustees of the John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016.

4. The shares are held by Katrina M. Lake, Trustee of The Katrina M. Lake Revocable Trust dated May 23, 2016.

5. The shares are held by Katrina M, Lake, Trustee of The Katrina M. Lake 2017 Irrevocable Trust.

6. Shares disposed of pursuant to a previously established Rule 10b5-1 plan.

7. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $44.02 to $44.98 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

8. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $45.10 to $45.36 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

9. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $44.03 to $45.00 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

10. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $45.12 to $45.36 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

11. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $44.02 to $45.00 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

12. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $45.05 to $45.36 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

13. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $41.85 to $42.82 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

14. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $42.87 to $43.49 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

15. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $41.83 to $42.81 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

16. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $42.87 to $43.53 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

17. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $41.85 to $42.83 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

18. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $42.86 to $43.52 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

19. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $42.83 to $43.50 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

20. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $42.76 to $43.52 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

21. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $42.79 to $43.52 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**Remarks:**

/s/ Scott Darling, Attorney-in-Fact for Katrina Lake     04/22/2021

** Signature of Reporting Person                         Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\*\* Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| Lake Katrina | Stitch Fix, Inc. [ SFIX ] | X  Director          X  10% Owner |
| (Last)          (First)          (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 05/17/2021 | X  Officer (give title below)     Other (specify below) |
| ONE MONTGOMERY TOWER SUITE 1500 | | Chief Executive Officer |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| SAN FRANCISCO      CA          94104 | | X  Form filed by One Reporting Person |
| (City)          (State)          (Zip) | | Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 15,437 | D | |
| Class A Common Stock | 05/17/2021 | | C[(1)] | | 3,472[(2)] | A | $0 | 13,029 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[(3)] |
| Class A Common Stock | 05/17/2021 | | C[(1)] | | 20,833[(2)] | A | $0 | 20,833 | I | Katrina M. Lake Revocable Trust[(4)] |
| Class A Common Stock | 05/17/2021 | | C[(1)] | | 9,053[(2)] | A | $0 | 9,053 | I | Katrina M. Lake 2017 Irrevocable Trust[(5)] |
| Class A Common Stock | 05/17/2021 | | S[(6)] | | 3,322 | D | $42.7533[(7)] | 9,707 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 05/17/2021 | | S[6] | | 150 | D | $43.31[8] | 9,557 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 05/17/2021 | | S[6] | | 19,933 | D | $42.7492[9] | 900 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 05/17/2021 | | S[6] | | 900 | D | $43.29[10] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 05/17/2021 | | S[6] | | 8,453 | D | $42.7438[11] | 600 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 05/17/2021 | | S[6] | | 600 | D | $43.28[12] | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 05/18/2021 | | C[1] | | 3,472[2] | A | $0 | 13,029 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 05/18/2021 | | C[1] | | 20,833[2] | A | $0 | 20,833 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 05/18/2021 | | C[1] | | 9,054[2] | A | $0 | 9,054 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 05/18/2021 | | S[6] | | 2,448 | D | $43.8807[13] | 10,581 | I | John C. Clifford and Katrina M. Lake |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| | | | | | | | | | | Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 05/18/2021 | | S[6] | | 1,024 | D | $44.5112[14] | 9,557 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 05/18/2021 | | S[6] | | 14,887 | D | $43.8866[15] | 5,946 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 05/18/2021 | | S[6] | | 5,946 | D | $44.5259[16] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 05/18/2021 | | S[6] | | 6,577 | D | $43.8828[17] | 2,477 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 05/18/2021 | | S[6] | | 2,477 | D | $44.5457[18] | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 05/19/2021 | | C[1] | | 3,472[2] | A | $0 | 13,029 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 05/19/2021 | | C[1] | | 20,834[2] | A | $0 | 20,834 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 05/19/2021 | | C[1] | | 9,054[2] | A | $0 | 9,054 | I | Katrina M. Lake 2017 Irrevocable Trust |
| | | | | | | | | | | John C. |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 05/19/2021 | | S[6] | | 3,472 | D | $43.5805[19] | 9,557 | I | Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 05/19/2021 | | S[6] | | 20,634 | D | $43.5736[20] | 200 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 05/19/2021 | | S[6] | | 200 | D | $44.22[21] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 05/19/2021 | | S[6] | | 9,054 | D | $43.5888[22] | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock | [2] | 05/17/2021 | | C[1] | | | 3,472 | [2] | [2] | Class A Common Stock | 3,472 | $0 | 286,096 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | [2] | 05/17/2021 | | C[1] | | | 20,833 | [2] | [2] | Class A Common Stock | 20,833 | $0 | 9,895,564 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | [2] | 05/17/2021 | | C[1] | | | 9,053 | [2] | [2] | Class A Common Stock | 9,053 | $0 | 181,074 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class B Common Stock | [2] | 05/18/2021 | | C[1] | | | 3,472 | [2] | [2] | Class A Common Stock | 3,472 | $0 | 282,624 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | [2] | 05/18/2021 | | C[1] | | | 20,833 | [2] | [2] | Class A Common Stock | 20,833 | $0 | 9,874,731 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | [2] | 05/18/2021 | | C[1] | | | 9,054 | [2] | [2] | Class A Common Stock | 9,054 | $0 | 172,020 | I | Katrina M. Lake 2017 Irrevocable Trust |

| | | | Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock | (2) | 05/19/2021 | | C(1) | | | 3,472 | (2) | (2) | Class A Common Stock | 3,472 | $0 | 279,152 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | (2) | 05/19/2021 | | C(1) | | | 20,834 | (2) | (2) | Class A Common Stock | 20,834 | $0 | 9,853,897 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | (2) | 05/19/2021 | | C(1) | | | 9,054 | (2) | (2) | Class A Common Stock | 9,054 | $0 | 162,966 | I | Katrina M. Lake 2017 Irrevocable Trust |

**Explanation of Responses:**

1. Represents the conversion of Class B Common Stock into Class A Common Stock held of record by the Reporting Person.

2. Each share of Class B Common Stock is convertible into one share of Class A Common Stock at the option of the holder and has no expiration date.

3. The shares are held by John C. Clifford and Katrina M. Lake, Trustees of the John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016.

4. The shares are held by Katrina M. Lake, Trustee of The Katrina M. Lake Revocable Trust dated May 23, 2016.

5. The shares are held by Katrina M, Lake, Trustee of The Katrina M. Lake 2017 Irrevocable Trust.

6. Shares disposed of pursuant to a previously established Rule 10b5-1 plan.

7. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $42.25 to $43.19 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

8. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $43.27 to $43.33 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

9. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $42.23 to $43.19 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

10. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $43.23 to $43.33 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

11. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $42.17 to $43.16 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

12. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $43.19 to $43.33 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

13. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $43.27 to $44.26 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

14. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $44.27 to $44.85 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

15. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $43.27 to $44.26 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

16. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $44.27 to $44.89 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

17. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $43.27 to $44.25 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

18. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $44.27 to $44.86 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

19. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $43.19 to $44.12 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

20. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $43.11 to $43.98 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

21. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $44.12 to $44.32 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

22. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $43.19 to $44.13 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission,

upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**Remarks:**

<table>
<tr><td></td><td>/s/ Scott Darling, Attorney-in-Fact for Katrina Lake</td><td>05/19/2021</td></tr>
<tr><td></td><td>** Signature of Reporting Person</td><td>Date</td></tr>
</table>

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\*\* Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| Lake Katrina | Stitch Fix, Inc. [ SFIX ] | X Director    X 10% Owner |
| (Last)    (First)    (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 06/16/2021 | X Officer (give title below)    Other (specify below) |
| ONE MONTGOMERY TOWER SUITE 1500 | | Chief Executive Officer |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| SAN FRANCISCO    CA    94104 | | X Form filed by One Reporting Person |
| (City)    (State)    (Zip) | | Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 06/16/2021 | | F | | 2,669[1] | D | $61.13 | 7,719[2] | D | |
| Class A Common Stock | 06/16/2021 | | C[3] | | 18,055[4] | A | $0 | 32,661[2] | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[5] |
| Class A Common Stock | 06/16/2021 | | C[3] | | 79,166[4] | A | $0 | 79,166 | I | Katrina M. Lake Revocable Trust[6] |
| Class A Common Stock | 06/16/2021 | | C[3] | | 9,053[4] | A | $0 | 9,053 | I | Katrina M. Lake 2017 Irrevocable Trust[7] |
| Class A Common Stock | 06/16/2021 | | S[8] | | 12,592 | D | $58.62[9] | 20,069 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| | | | | | | | | | | May 23, 2016 |
| Class A Common Stock | 06/16/2021 | | S[8] | | 4,210 | D | $59.969[10] | 15,859 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 06/16/2021 | | S[8] | | 1,253 | D | $60.5471[11] | 14,606 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 06/16/2021 | | S[8] | | 50,296 | D | $58.4037[12] | 28,870 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 06/16/2021 | | S[8] | | 18,837 | D | $59.9081[13] | 10,033 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 06/16/2021 | | S[8] | | 10,033 | D | $60.435[14] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 06/16/2021 | | S[8] | | 5,298 | D | $59.8671[15] | 3,755 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 06/16/2021 | | S[8] | | 3,755 | D | $60.4199[16] | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 06/17/2021 | | C[3] | | 5,555[4] | A | $0 | 20,161 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |

| | | Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 06/17/2021 | | C[3] | | 29,166[4] | A | $0 | 29,166 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 06/17/2021 | | C[3] | | 9,054[4] | A | $0 | 9,054 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 06/17/2021 | | S[8] | | 1,693 | D | $59.1434[17] | 18,468 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 06/17/2021 | | S[8] | | 3,862 | D | $60.1621[18] | 14,606 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 06/17/2021 | | S[8] | | 8,390 | D | $59.1484[19] | 20,776 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 06/17/2021 | | S[8] | | 20,776 | D | $60.1429[20] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 06/17/2021 | | S[8] | | 2,678 | D | $59.1329[21] | 6,376 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 06/17/2021 | | S[8] | | 6,376 | D | $60.1289[22] | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 06/18/2021 | | C[3] | | 5,556[4] | A | $0 | 20,162 | I | John C. Clifford and Katrina M. Lake Revocable |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| | | | | | | | | | | Trust dated May 23, 2016 |
| Class A Common Stock | 06/18/2021 | | C[3] | | 29,168[4] | A | $0 | 29,168 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 06/18/2021 | | C[3] | | 9,054[4] | A | $0 | 9,054 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 06/18/2021 | | S[8] | | 8,502 | D | $60.4112[23] | 11,660 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 06/18/2021 | | S[8] | | 2,103 | D | $61.1424[24] | 9,557 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 06/18/2021 | | S[8] | | 23,834 | D | $60.4276[25] | 5,334 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 06/18/2021 | | S[8] | | 5,334 | D | $61.1428[26] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 06/18/2021 | | S[8] | | 7,212 | D | $60.4115[27] | 1,842 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 06/18/2021 | | S[8] | | 1,842 | D | $61.1323[28] | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock | (4) | 06/16/2021 | | C(3) | | | 18,055 | (4) | (4) | Class A Common Stock | 18,055 | $0 | 261,097 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | (4) | 06/16/2021 | | C(3) | | | 79,166 | (4) | (4) | Class A Common Stock | 79,166 | $0 | 9,774,731 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | (4) | 06/16/2021 | | C(3) | | | 9,053 | (4) | (4) | Class A Common Stock | 9,053 | $0 | 153,913 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class B Common Stock | (4) | 06/17/2021 | | C(3) | | | 5,555 | (4) | (4) | Class A Common Stock | 5,555 | $0 | 255,542 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | (4) | 06/17/2021 | | C(3) | | | 29,166 | (4) | (4) | Class A Common Stock | 29,166 | $0 | 9,745,565 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | (4) | 06/17/2021 | | C(3) | | | 9,054 | (4) | (4) | Class A Common Stock | 9,054 | $0 | 144,859 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class B Common Stock | (4) | 06/18/2021 | | C(3) | | | 5,556 | (4) | (4) | Class A Common Stock | 5,556 | $0 | 249,986 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | (4) | 06/18/2021 | | C(3) | | | 29,168 | (4) | (4) | Class A Common Stock | 29,168 | $0 | 9,716,397 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | (4) | 06/18/2021 | | C(3) | | | 9,054 | (4) | (4) | Class A Common Stock | 9,054 | $0 | 135,805 | I | Katrina M. Lake 2017 Irrevocable Trust |

**Explanation of Responses:**

1. Represents shares that have been withheld by the Company to satisfy tax withholding obligation in connection with the vesting of restricted stock units.

2. Number of shares reflects transfer of 5,049 shares from direct holdings to the John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016.

3. Represents the conversion of Class B Common Stock into Class A Common Stock held of record by the Reporting Person.

4. Each share of Class B Common Stock is convertible into one share of Class A Common Stock at the option of the holder and has no expiration date.

5. The shares are held by John C. Clifford and Katrina M. Lake, Trustees of the John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016.

6. The shares are held by Katrina M. Lake, Trustee of The Katrina M. Lake Revocable Trust dated May 23, 2016.

7. The shares are held by Katrina M, Lake, Trustee of The Katrina M. Lake 2017 Irrevocable Trust.

8. Shares disposed of pursuant to a previously established Rule 10b5-1 plan.

9. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $58.24 to $59.15 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

10. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $59.30 to $60.28 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

11. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $60.31 to $60.99 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

12. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $58.185 to $59.15 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

13. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $59.22 to $60.21 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

14. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $60.22 to $61.00 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission,

upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

15. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $59.15 to $60.14 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

16. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $60.16 to $61.00 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

17. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $58.59 to $59.57 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

18. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $59.59 to $60.49 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

19. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $58.58 to $59.57 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

20. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $59.58 to $60.48 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

21. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $58.59 to $59.58 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

22. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $59.61 to $60.425 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

23. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $59.955 to $60.95 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

24. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $60.995 to $61.36 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

25. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $59.92 to $60.91 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

26. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $60.93 to $61.36 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

27. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $59.89 to $60.88 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

28. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $60.98 to $61.30 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**Remarks:**

/s/ Scott Darling, Attorney-in-Fact for Katrina Lake        06/21/2021

** Signature of Reporting Person                                    Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|

**1. Name and Address of Reporting Person[*]**

Lake Katrina

| (Last) | (First) | (Middle) |
|---|---|---|

ONE MONTGOMERY TOWER SUITE 1500

(Street)

SAN FRANCISCO          CA          94104

| (City) | (State) | (Zip) |
|---|---|---|

**2. Issuer Name and Ticker or Trading Symbol**

Stitch Fix, Inc. [ SFIX ]

**3. Date of Earliest Transaction (Month/Day/Year)**

07/14/2021

**4. If Amendment, Date of Original Filed (Month/Day/Year)**

**5. Relationship of Reporting Person(s) to Issuer (Check all applicable)**

X  Director          X  10% Owner

X  Officer (give title below)          Other (specify below)

Chief Executive Officer

**6. Individual or Joint/Group Filing (Check Applicable Line)**

X  Form filed by One Reporting Person

Form filed by More than One Reporting Person

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 7,719 | D | |
| Class A Common Stock | 07/14/2021 | | C[(1)] | | 5,555[(2)] | A | $0 | 15,112 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[(3)] |
| Class A Common Stock | 07/14/2021 | | C[(1)] | | 29,166[(2)] | A | $0 | 29,166 | I | Katrina M. Lake Revocable Trust[(4)] |
| Class A Common Stock | 07/14/2021 | | C[(1)] | | 9,053[(2)] | A | $0 | 9,053 | I | Katrina M. Lake 2017 Irrevocable Trust[(5)] |
| Class A Common Stock | 07/14/2021 | | S[(6)] | | 4,066 | D | $58.8389[(7)] | 11,046 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 07/14/2021 | | S[6] | | 1,489 | D | $59.7182[8] | 9,557 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 07/14/2021 | | S[6] | | 22,230 | D | $58.8465[9] | 6,936 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 07/14/2021 | | S[6] | | 6,936 | D | $59.7711[10] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 07/14/2021 | | S[6] | | 6,885 | D | $58.8319[11] | 2,168 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 07/14/2021 | | S[6] | | 2,168 | D | $59.7439[12] | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 07/15/2021 | | C[1] | | 5,555[2] | A | $0 | 15,112 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 07/15/2021 | | C[1] | | 29,166[2] | A | $0 | 29,166 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 07/15/2021 | | C[1] | | 9,054[2] | A | $0 | 9,054 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 07/15/2021 | | S[6] | | 1,639 | D | $54.2821[13] | 13,473 | I | John C. Clifford and Katrina M. Lake |

| | Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| | | | | | | | | | | Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 07/15/2021 | | S[6] | | 3,378 | D | $55.0626[14] | 10,095 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 07/15/2021 | | S[6] | | 538 | D | $55.8943[15] | 9,557 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 07/15/2021 | | S[6] | | 9,636 | D | $54.3226[16] | 19,530 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 07/15/2021 | | S[6] | | 17,005 | D | $55.0916[17] | 2,525 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 07/15/2021 | | S[6] | | 2,525 | D | $55.9059[18] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 07/15/2021 | | S[6] | | 3,279 | D | $54.3778[19] | 5,775 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 07/15/2021 | | S[6] | | 5,775 | D | $55.2465[20] | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 07/16/2021 | | C[1] | | 5,556[2] | A | $0 | 15,113 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| | | | | | | | | | | May 23, 2016 |
| Class A Common Stock | 07/16/2021 | | C[1] | | 29,168[2] | A | $0 | 29,168 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 07/16/2021 | | C[1] | | 9,054[2] | A | $0 | 9,054 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 07/16/2021 | | S[6] | | 4,218 | D | $53.8473[21] | 10,895 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 07/16/2021 | | S[6] | | 1,338 | D | $54.7338[22] | 9,557 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 07/16/2021 | | S[6] | | 22,058 | D | $53.8306[21] | 7,110 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 07/16/2021 | | S[6] | | 7,110 | D | $54.6993[22] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 07/16/2021 | | S[6] | | 6,661 | D | $53.8121[23] | 2,393 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 07/16/2021 | | S[6] | | 2,393 | D | $54.6816[24] | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security | 2. | 3. Transaction | 3A. Deemed | 4. Transaction Code | 5. Number of Derivative | 6. Date Exercisable and | 7. Title and Amount of Securities Underlying | 8. Price of | 9. Number of | 10. Ownership | 11. Nature of |

| (Instr. 3) | Conversion or Exercise Price of Derivative Security | Date (Month/Day/Year) | Execution Date, if any (Month/Day/Year) | (Instr. 8) | | Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | Expiration Date (Month/Day/Year) | | Derivative Security (Instr. 3 and 4) | | Derivative Security (Instr. 5) | derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | Form: Direct (D) or Indirect (I) (Instr. 4) | Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock | (2) | 07/14/2021 | | C(1) | | | 5,555 | (2) | (2) | Class A Common Stock | 5,555 | $0 | 244,431 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | (2) | 07/14/2021 | | C(1) | | | 29,166 | (2) | (2) | Class A Common Stock | 29,166 | $0 | 9,687,231 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | (2) | 07/14/2021 | | C(1) | | | 9,053 | (2) | (2) | Class A Common Stock | 9,053 | $0 | 126,752 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class B Common Stock | (2) | 07/15/2021 | | C(1) | | | 5,555 | (2) | (2) | Class A Common Stock | 5,555 | $0 | 238,876 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | (2) | 07/15/2021 | | C(1) | | | 29,166 | (2) | (2) | Class A Common Stock | 29,166 | $0 | 9,658,065 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | (2) | 07/15/2021 | | C(1) | | | 9,054 | (2) | (2) | Class A Common Stock | 9,054 | $0 | 117,698 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class B Common Stock | (2) | 07/16/2021 | | C(1) | | | 5,556 | (2) | (2) | Class A Common Stock | 5,556 | $0 | 233,320 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | (2) | 07/16/2021 | | C(1) | | | 29,168 | (2) | (2) | Class A Common Stock | 29,168 | $0 | 9,628,897 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | (2) | 07/16/2021 | | C(1) | | | 9,054 | (2) | (2) | Class A Common Stock | 9,054 | $0 | 108,644 | I | Katrina M. Lake 2017 Irrevocable Trust |

**Explanation of Responses:**

1. Represents the conversion of Class B Common Stock into Class A Common Stock held of record by the Reporting Person.

2. Each share of Class B Common Stock is convertible into one share of Class A Common Stock at the option of the holder and has no expiration date.

3. The shares are held by John C. Clifford and Katrina M. Lake, Trustees of the John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016.

4. The shares are held by Katrina M. Lake, Trustee of The Katrina M. Lake Revocable Trust dated May 23, 2016.

5. The shares are held by Katrina M, Lake, Trustee of The Katrina M. Lake 2017 Irrevocable Trust.

6. Shares disposed of pursuant to a previously established Rule 10b5-1 plan.

7. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $58.37 to $59.30 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

8. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $59.385 to $60.32 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

9. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $58.345 to $59.3275 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

10. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $59.365 to $60.32 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

11. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $58.35 to $59.30 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

12. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $59.35 to $60.32 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

13. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $53.58 to $54.57 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

14. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $54.58 to $55.47 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

15. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $55.64 to $56.28 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

16. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $53.65 to $54.63 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

17. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $54.65 to $55.56 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

18. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $55.65 to $56.28 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

19. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $53.72 to $54.68 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

20. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $54.73 to $56.28 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

21. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $53.30 to $54.28 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

22. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $54.30 to $55.12 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

23. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $53.30 to $54.24 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

24. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $54.31 to $55.12 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**Remarks:**

/s/ Scott Darling, Attorney-in-Fact for Katrina Lake                07/16/2021

** Signature of Reporting Person                Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| Lake Katrina | Stitch Fix, Inc. [ SFIX ] | X Director          10% Owner |
| (Last)      (First)      (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 08/16/2021 | X Officer (give title below)   Other (specify below) |
| C/O STITCH FIX, INC. | | Chief Executive Officer |
| 1 MONTGOMERY STREET, SUITE 1500 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | X Form filed by One Reporting Person |
| SAN FRANCISCO    CA    94104 | | Form filed by More than One Reporting Person |
| (City)      (State)      (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 7,719 | D | |
| Class A Common Stock | 08/16/2021 | | C[1] | | 3,472[2] | A | $0.00 | 13,029 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[3] |
| Class A Common Stock | 08/16/2021 | | C[1] | | 20,833[2] | A | $0.00 | 20,833 | I | Katrina M. Lake Revocable Trust[4] |
| Class A Common Stock | 08/16/2021 | | C[1] | | 9,053[2] | A | $0.00 | 9,053 | I | Katrina M. Lake 2017 Irrevocable Trust[5] |
| Class A Common Stock | 08/16/2021 | | S[6] | | 2,703 | D | $40.97[7] | 10,326 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated |

| | Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **1. Title of Security (Instr. 3)** | **2. Transaction Date (Month/Day/Year)** | **2A. Deemed Execution Date, if any (Month/Day/Year)** | **3. Transaction Code (Instr. 8)** | | **4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5)** | | | **5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4)** | **6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4)** | **7. Nature of Indirect Beneficial Ownership (Instr. 4)** |
| | | | **Code** | **V** | **Amount** | **(A) or (D)** | **Price** | | | |
| | | | | | | | | | | May 23, 2016 |
| Class A Common Stock | 08/16/2021 | | S[6] | | 769 | D | $41.69[8] | 9,557 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 08/16/2021 | | S[6] | | 17,616 | D | $41.01[9] | 3,217 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 08/16/2021 | | S[6] | | 3,217 | D | $41.75[10] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 08/16/2021 | | S[6] | | 7,442 | D | $40.99[11] | 1,611 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 08/16/2021 | | S[6] | | 1,611 | D | $41.75[12] | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 08/17/2021 | | C[1] | | 3,472[2] | A | $0.00 | 13,029 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 08/17/2021 | | C[1] | | 20,833[2] | A | $0.00 | 20,833 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 08/17/2021 | | C[1] | | 9,054[2] | A | $0.00 | 9,054 | I | Katrina M. Lake 2017 Irrevocable Trust |
| | | | | | | | | | | John C. Clifford and Katrina M. |

| | | Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/17/2021 | | S[6] | | 3,001 | D | $40.57[13] | 10,028 | I | Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 08/17/2021 | | S[6] | | 471 | D | $41.16[14] | 9,557 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 08/17/2021 | | S[6] | | 18,005 | D | $40.57[15] | 2,828 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 08/17/2021 | | S[6] | | 2,828 | D | $41.16[14] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 08/17/2021 | | S[6] | | 7,638 | D | $40.57[16] | 1,416 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 08/17/2021 | | S[6] | | 1,416 | D | $41.14[14] | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 08/18/2021 | | C[1] | | 3,472[2] | A | $0.00 | 13,029 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 08/18/2021 | | C[1] | | 20,834[2] | A | $0.00 | 20,834 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 08/18/2021 | | C[1] | | 9,054[2] | A | $0.00 | 9,054 | I | Katrina M. Lake 2017 Irrevocable Trust |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/18/2021 | | S[6] | | 2,940 | D | $39.67[17] | 10,089 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 08/18/2021 | | S[6] | | 532 | D | $40.29[18] | 9,557 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 08/18/2021 | | S[6] | | 17,066 | D | $39.66[19] | 3,768 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 08/18/2021 | | S[6] | | 3,768 | D | $40.29[20] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 08/18/2021 | | S[6] | | 7,257 | D | $39.66[21] | 1,797 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 08/18/2021 | | S[6] | | 1,797 | D | $40.26[22] | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock | [2] | 08/16/2021 | | C[1] | | | 3,472 | [2] | [2] | Class A Common Stock | 3,472 | $0.00 | 229,848 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock | (2) | 08/16/2021 | | C(1) | | | 20,833 | (2) | (2) | Class A Common Stock | 20,833 | $0.00 | 9,608,064 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | (2) | 08/16/2021 | | C(1) | | | 9,053 | (2) | (2) | Class A Common Stock | 9,053 | $0.00 | 99,591 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class B Common Stock | (2) | 08/17/2021 | | C(1) | | | 3,472 | (2) | (2) | Class A Common Stock | 3,472 | $0.00 | 226,376 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | (2) | 08/17/2021 | | C(1) | | | 20,833 | (2) | (2) | Class A Common Stock | 20,833 | $0.00 | 9,587,231 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | (2) | 08/17/2021 | | C(1) | | | 9,054 | (2) | (2) | Class A Common Stock | 9,054 | $0.00 | 90,537 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class B Common Stock | (2) | 08/18/2021 | | C(1) | | | 3,472 | (2) | (2) | Class A Common Stock | 3,472 | $0.00 | 222,904 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | (2) | 08/18/2021 | | C(1) | | | 20,834 | (2) | (2) | Class A Common Stock | 20,834 | $0.00 | 9,566,397 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | (2) | 08/18/2021 | | C(1) | | | 9,054 | (2) | (2) | Class A Common Stock | 9,054 | $0.00 | 81,483 | I | Katrina M. Lake 2017 Irrevocable Trust |

**Explanation of Responses:**

1. Represents the conversion of Class B Common Stock into Class A Common Stock held of record by the Reporting Person.

2. Each share of Class B Common Stock is convertible into one share of Class A Common Stock at the option of the holder and has no expiration date.

3. The shares are held by John C. Clifford and Katrina M. Lake, Trustees of the John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016.

4. The shares are held by Katrina M. Lake, Trustee of The Katrina M. Lake Revocable Trust dated May 23, 2016.

5. The shares are held by Katrina M, Lake, Trustee of The Katrina M. Lake 2017 Irrevocable Trust.

6. Shares disposed of pursuant to a previously established Rule 10b5-1 plan.

7. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $40.55 to $41.53 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

8. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $41.55 to $41.98 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

9. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $40.55 to $41.54 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

10. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $41.59 to $41.98 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

11. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $40.55 to $41.52 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

12. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $41.55 to $41.99 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

13. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $40.01 to $40.96 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

14. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $41.01 to $41.45 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

15. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $40.01 to $40.99 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

16. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $40.01 to $40.97 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

17. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $39.21 to $40.20 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

18. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $40.22 to $40.43 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

19. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $39.18 to $40.17 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

20. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $40.18 to $40.48 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

21. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $39.16 to $40.15 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

22. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $40.16 to $40.48 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**Remarks:**

/s/ Scott Darling, Attorney-in-Fact for Katrina Lake          08/18/2021

** Signature of Reporting Person                              Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| Lake Katrina | Stitch Fix, Inc. [ SFIX ] | X Director          10% Owner |
| (Last)         (First)         (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 09/15/2021 | X Officer (give title below)     Other (specify below) |
| C/O STITCH FIX, INC. | | Chief Executive Officer |
| 1 MONTGOMERY STREET, SUITE 1500 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | X Form filed by One Reporting Person |
| SAN FRANCISCO    CA      94104 | | Form filed by More than One Reporting Person |
| (City)       (State)       (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 09/15/2021 | | F | | 2,670[(1)] | D | $35.69 | 0[(2)] | D | |
| Class A Common Stock | 09/15/2021 | | C[(3)] | | 3,472[(4)] | A | $0.00 | 18,078[(2)] | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[(5)] |
| Class A Common Stock | 09/15/2021 | | C[(3)] | | 20,833[(4)] | A | $0.00 | 20,833 | I | Katrina M. Lake Revocable Trust[(6)] |
| Class A Common Stock | 09/15/2021 | | C[(3)] | | 9,053[(4)] | A | $0.00 | 9,053 | I | Katrina M. Lake 2017 Irrevocable Trust[(7)] |
| Class A Common Stock | 09/15/2021 | | S[(8)] | | 3,255 | D | $34.23[(9)] | 14,823 | I | John C. Clifford and Katrina M. Lake Revocable |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned** | | | | | | | | |
| **1. Title of Security (Instr. 3)** | **2. Transaction Date (Month/Day/Year)** | **2A. Deemed Execution Date, if any (Month/Day/Year)** | **3. Transaction Code (Instr. 8)** | | **4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5)** | | | **5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4)** | **6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4)** | **7. Nature of Indirect Beneficial Ownership (Instr. 4)** |
| | | | **Code** | **V** | **Amount** | **(A) or (D)** | **Price** | | | |
| | | | | | | | | | | Trust dated May 23, 2016 |
| Class A Common Stock | 09/15/2021 | | S[8] | | 217 | D | $35.35 | 14,606 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 09/15/2021 | | S[8] | | 19,032 | D | $34.2[10] | 1,801 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 09/15/2021 | | S[8] | | 1,801 | D | $35.19[11] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 09/15/2021 | | S[8] | | 8,488 | D | $34.3[12] | 565 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 09/15/2021 | | S[8] | | 565 | D | $35.35 | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 09/16/2021 | | C[3] | | 3,472[4] | A | $0.00 | 18,078 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 09/16/2021 | | C[3] | | 20,833[4] | A | $0.00 | 20,833 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 09/16/2021 | | C[3] | | 9,054[4] | A | $0.00 | 9,054 | I | Katrina M. Lake 2017 Irrevocable Trust |
| | | | | | | | | | | John C. Clifford and |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 09/16/2021 | | S[8] | | 3,215 | D | $33.86[13] | 14,863 | I | Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 09/16/2021 | | S[8] | | 257 | D | $34.53[14] | 14,606 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 09/16/2021 | | S[8] | | 19,454 | D | $33.86[15] | 1,379 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 09/16/2021 | | S[8] | | 1,379 | D | $34.58[16] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 09/16/2021 | | S[8] | | 8,561 | D | $33.86[17] | 493 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 09/16/2021 | | S[8] | | 493 | D | $34.6[18] | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 09/17/2021 | | C[3] | | 3,472[4] | A | $0.00 | 18,078 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 09/17/2021 | | C[3] | | 20,834[4] | A | $0.00 | 20,834 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 09/17/2021 | | C[3] | | 9,054[4] | A | $0.00 | 9,054 | I | Katrina M. Lake 2017 Irrevocable Trust |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 09/17/2021 | | S[8] | | 6,727 | D | $34.25[19] | 11,351 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 09/17/2021 | | S[8] | | 1,794 | D | $35.05 | 9,557 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 09/17/2021 | | S[8] | | 16,449 | D | $34.27[20] | 4,385 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 09/17/2021 | | S[8] | | 4,385 | D | $35.05 | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 09/17/2021 | | S[8] | | 7,148 | D | $34.25[21] | 1,906 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 09/17/2021 | | S[8] | | 1,906 | D | $35.05 | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock | [4] | 09/15/2021 | | C[3] | | | 3,472 | [4] | [4] | Class A Common Stock | 3,472 | $0.00 | 219,432 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**<br>**(e.g., puts, calls, warrants, options, convertible securities)** | | | | | | | | | | | | |
| **1. Title of Derivative Security (Instr. 3)** | **2. Conversion or Exercise Price of Derivative Security** | **3. Transaction Date (Month/Day/Year)** | **3A. Deemed Execution Date, if any (Month/Day/Year)** | **4. Transaction Code (Instr. 8)** | | **5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5)** | | **6. Date Exercisable and Expiration Date (Month/Day/Year)** | | **7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4)** | | **8. Price of Derivative Security (Instr. 5)** | **9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4)** | **10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4)** | **11. Nature of Indirect Beneficial Ownership (Instr. 4)** |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock | (4) | 09/15/2021 | | C(3) | | | 20,833 | (4) | (4) | Class A Common Stock | 20,833 | $0.00 | 9,545,564 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | (4) | 09/15/2021 | | C(3) | | | 9,053 | (4) | (4) | Class A Common Stock | 9,053 | $0.00 | 72,430 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class B Common Stock | (4) | 09/16/2021 | | C(3) | | | 3,472 | (4) | (4) | Class A Common Stock | 3,472 | $0.00 | 215,960 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | (4) | 09/16/2021 | | C(3) | | | 20,833 | (4) | (4) | Class A Common Stock | 20,833 | $0.00 | 9,524,731 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | (4) | 09/16/2021 | | C(3) | | | 9,054 | (4) | (4) | Class A Common Stock | 9,054 | $0.00 | 63,376 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class B Common Stock | (4) | 09/17/2021 | | C(3) | | | 3,472 | (4) | (4) | Class A Common Stock | 3,472 | $0.00 | 212,488 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | (4) | 09/17/2021 | | C(3) | | | 20,834 | (4) | (4) | Class A Common Stock | 20,834 | $0.00 | 9,053,897 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | (4) | 09/17/2021 | | C(3) | | | 9,054 | (4) | (4) | Class A Common Stock | 9,054 | $0.00 | 54,322 | I | Katrina M. Lake 2017 Irrevocable Trust |

**Explanation of Responses:**

1. Represents shares that have been withheld by the Company to satisfy tax withholding obligation in connection with the vesting of restricted stock units.

2. Number of shares reflects transfer of 5,049 shares from direct holdings to the John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016.

3. Represents the conversion of Class B Common Stock into Class A Common Stock held of record by the Reporting Person.

4. Each share of Class B Common Stock is convertible into one share of Class A Common Stock at the option of the holder and has no expiration date.

5. The shares are held by John C. Clifford and Katrina M. Lake, Trustees of the John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016.

6. The shares are held by Katrina M. Lake, Trustee of The Katrina M. Lake Revocable Trust dated May 23, 2016.

7. The shares are held by Katrina M, Lake, Trustee of The Katrina M. Lake 2017 Irrevocable Trust.

8. Shares disposed of pursuant to a previously established Rule 10b5-1 plan.

9. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $33.84 to $34.78 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

10. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $33.77 to $34.76 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

11. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $34.78 to $35.35 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

12. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $33.84 to $34.76 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

13. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $33.42 to $34.40 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

14. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $34.43 to $34.71 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

15. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $33.45 to $34.43 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission,

upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

16. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $34.46 to $34.71 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

17. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $33.46 to $34.43 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

18. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $34.45 to $34.71 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

19. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $33.79 to $34.46 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

20. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $33.77 to $34.52 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

21. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $33.86 to $34.47 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**Remarks:**

| /s/ Scott Darling, Attorney-in-Fact for Katrina Lake | 09/17/2021 |
|---|---|
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| Lake Katrina | Stitch Fix, Inc. [ SFIX ] | X Director      10% Owner |

**1. Name and Address of Reporting Person[*]**

Lake Katrina

| (Last) | (First) | (Middle) |
|---|---|---|

C/O STITCH FIX, INC.

1 MONTGOMERY STREET, SUITE 1500

| (Street) | | |
|---|---|---|

| SAN FRANCISCO | CA | 94104 |
|---|---|---|
| (City) | (State) | (Zip) |

**2. Issuer Name and Ticker or Trading Symbol**
Stitch Fix, Inc. [ SFIX ]

**3. Date of Earliest Transaction (Month/Day/Year)**
10/18/2021

**4. If Amendment, Date of Original Filed (Month/Day/Year)**

**5. Relationship of Reporting Person(s) to Issuer** (Check all applicable)

X Director    10% Owner

   Officer (give title below)    Other (specify below)

**6. Individual or Joint/Group Filing (Check Applicable Line)**

X   Form filed by One Reporting Person

   Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 10/18/2021 | | C[(1)] | | 3,472[(2)] | A | $0.00 | 13,029 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[(3)] |
| Class A Common Stock | 10/18/2021 | | C[(1)] | | 20,833[(2)] | A | $0.00 | 20,833 | I | Katrina M. Lake Revocable Trust[(4)] |
| Class A Common Stock | 10/18/2021 | | C[(1)] | | 9,053[(2)] | A | $0.00 | 9,053 | I | Katrina M. Lake 2017 Irrevocable Trust[(5)] |
| Class A Common Stock | 10/18/2021 | | S[(6)] | | 2,953 | D | $32.24[(7)] | 10,076 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 10/18/2021 | | S[6] | | 519 | D | $33.29 | 9,557 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 10/18/2021 | | S[6] | | 18,300 | D | $32.22[8] | 2,533 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 10/18/2021 | | S[6] | | 2,533 | D | $33.27[9] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 10/18/2021 | | S[6] | | 7,814 | D | $32.23[10] | 1,239 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 10/18/2021 | | S[6] | | 1,239 | D | $33.26[11] | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 10/19/2021 | | C[1] | | 3,472[2] | A | $0.00 | 13,029 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 10/19/2021 | | C[1] | | 20,833[2] | A | $0.00 | 20,833 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 10/19/2021 | | C[1] | | 9,054[2] | A | $0.00 | 9,054 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 10/19/2021 | | S[6] | | 3,472 | D | $32.96[12] | 9,557 | I | John C. Clifford and Katrina M. Lake Revocable |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| | | | | | | | | | | Trust dated May 23, 2016 |
| Class A Common Stock | 10/19/2021 | | S[6] | | 20,833 | D | $32.95[13] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 10/19/2021 | | S[6] | | 9,054 | D | $32.95[14] | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 10/20/2021 | | C[1] | | 3,472[2] | A | $0.00 | 13,029 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 10/20/2021 | | C[1] | | 20,834[2] | A | $0.00 | 20,834 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 10/20/2021 | | C[1] | | 9,054[2] | A | $0.00 | 9,054 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 10/20/2021 | | S[6] | | 3,472 | D | $33.33[15] | 9,557 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 10/20/2021 | | S[6] | | 20,834 | D | $33.31[16] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 10/20/2021 | | S[6] | | 9,054 | D | $33.32[17] | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock | (2) | 10/18/2021 | | C[1] | | | 3,472 | (2) | (2) | Class A Common Stock | 3,472 | $0.00 | 209,016 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | (2) | 10/18/2021 | | C[1] | | | 20,833 | (2) | (2) | Class A Common Stock | 20,833 | $0.00 | 9,483,064[18] | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | (2) | 10/18/2021 | | C[1] | | | 9,053 | (2) | (2) | Class A Common Stock | 9,053 | $0.00 | 45,269 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class B Common Stock | (2) | 10/19/2021 | | C[1] | | | 3,472 | (2) | (2) | Class A Common Stock | 3,472 | $0.00 | 205,544 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | (2) | 10/19/2021 | | C[1] | | | 20,833 | (2) | (2) | Class A Common Stock | 20,833 | $0.00 | 9,462,231 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | (2) | 10/19/2021 | | C[1] | | | 9,054 | (2) | (2) | Class A Common Stock | 9,054 | $0.00 | 36,215 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class B Common Stock | (2) | 10/20/2021 | | C[1] | | | 3,472 | (2) | (2) | Class A Common Stock | 3,472 | $0.00 | 202,072 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | (2) | 10/20/2021 | | C[1] | | | 20,834 | (2) | (2) | Class A Common Stock | 20,834 | $0.00 | 9,441,397 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | (2) | 10/20/2021 | | C[1] | | | 9,054 | (2) | (2) | Class A Common Stock | 9,054 | $0.00 | 27,161 | I | Katrina M. Lake 2017 Irrevocable Trust |

**Explanation of Responses:**

1. Represents the conversion of Class B Common Stock into Class A Common Stock held of record by the Reporting Person.

2. Each share of Class B Common Stock is convertible into one share of Class A Common Stock at the option of the holder and has no expiration date.

3. The shares are held by John C. Clifford and Katrina M. Lake, Trustees of the John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016.

4. The shares are held by Katrina M. Lake, Trustee of The Katrina M. Lake Revocable Trust dated May 23, 2016.

5. The shares are held by Katrina M, Lake, Trustee of The Katrina M. Lake 2017 Irrevocable Trust.

6. Shares disposed of pursuant to a previously established Rule 10b5-1 plan.

7. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $31.78 to $32.56 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

8. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $31.76 to $32.71 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

9. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $33.18 to $33.29 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

10. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $31.76 to $32.54 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

11. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $32.87 to $33.29 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

12. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $32.80 to $33.37 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

13. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $32.76 to $33.37 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

14. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $32.745 to $33.37 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

15. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $32.96 to $33.68 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

16. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $32.945 to $33.70 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

17. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $32.95 to $33.715 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

18. The number of shares reported in Column 9 as beneficially owned differs from the number of shares reported in the Reporting Person's Form 4 filed on September 17, 2021 due to a typographical error in the prior Form 4.

**Remarks:**

| | |
|---|---|
| /s/ Scott Darling, Attorney-in-Fact for Katrina Lake | 10/20/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

| | | |
|---|---|---|
| **FORM 4** | **UNITED STATES SECURITIES AND EXCHANGE COMMISSION**<br>Washington, D.C. 20549 | **OMB APPROVAL** |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB Number: | 3235-0287 |
|---|---|
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| Lake Katrina | Stitch Fix, Inc. [ SFIX ] | X  Director          10% Owner |
| (Last)      (First)      (Middle) | 3. Date of Earliest Transaction (Month/Day/Year)<br>11/16/2021 |          Officer (give title below)    Other (specify below) |
| C/O STITCH FIX, INC. | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| 1 MONTGOMERY STREET, SUITE 1500 | | X  Form filed by One Reporting Person |
| (Street) | |    Form filed by More than One Reporting Person |
| SAN FRANCISCO    CA        94104 | | |
| (City)      (State)      (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 11/16/2021 | | C[1] | | 3,472[2] | A | $0.00 | 13,029 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016[3] |
| Class A Common Stock | 11/16/2021 | | C[1] | | 20,833[2] | A | $0.00 | 20,833 | I | Katrina M. Lake Revocable Trust[4] |
| Class A Common Stock | 11/16/2021 | | C[1] | | 9,053[2] | A | $0.00 | 9,053 | I | Katrina M. Lake 2017 Irrevocable Trust[5] |
| Class A Common Stock | 11/16/2021 | | S[6] | | 3,472 | D | $32.16[7] | 9,557 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 11/16/2021 | | S[6] | | 20,833 | D | $32.17[8] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 11/16/2021 | | S[6] | | 9,053 | D | $32.18[8] | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 11/17/2021 | | C[1] | | 3,472[2] | A | $0.00 | 13,029 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 11/17/2021 | | C[1] | | 20,833[2] | A | $0.00 | 20,833 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 11/17/2021 | | C[1] | | 9,054[2] | A | $0.00 | 9,054 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 11/17/2021 | | S[6] | | 3,472 | D | $32.08[9] | 9,557 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 11/17/2021 | | S[6] | | 20,833 | D | $32.08[10] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 11/17/2021 | | S[6] | | 9,054 | D | $32.09[10] | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 11/18/2021 | | C[1] | | 3,480[2] | A | $0.00 | 13,037 | I | John C. Clifford and Katrina M. Lake Revocable |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| | | | | | | | | | | Trust dated May 23, 2016 |
| Class A Common Stock | 11/18/2021 | | C[1] | | 20,834[2] | A | $0.00 | 20,834 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 11/18/2021 | | C[1] | | 9,054[2] | A | $0.00 | 9,054 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class A Common Stock | 11/18/2021 | | S[6] | | 3,480 | D | $30.2[11] | 9,557 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class A Common Stock | 11/18/2021 | | S[6] | | 20,834 | D | $30.19[12] | 0 | I | Katrina M. Lake Revocable Trust |
| Class A Common Stock | 11/18/2021 | | S[6] | | 9,054 | D | $30.15[13] | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock | [2] | 11/16/2021 | | C[1] | | | 3,472 | [2] | [2] | Class A Common Stock | 3,472 | $0.00 | 198,600 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | [2] | 11/16/2021 | | C[1] | | | 20,833 | [2] | [2] | Class A Common Stock | 20,833 | $0.00 | 9,420,564 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | [2] | 11/16/2021 | | C[1] | | | 9,053 | [2] | [2] | Class A Common Stock | 9,053 | $0.00 | 18,108 | I | Katrina M. Lake 2017 Irrevocable Trust |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock | (2) | 11/17/2021 | | C(1) | | | 3,472 | (2) | (2) | Class A Common Stock | 3,472 | $0.00 | 195,128 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | (2) | 11/17/2021 | | C(1) | | | 20,833 | (2) | (2) | Class A Common Stock | 20,833 | $0.00 | 9,399,731 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | (2) | 11/17/2021 | | C(1) | | | 9,054 | (2) | (2) | Class A Common Stock | 9,054 | $0.00 | 9,054 | I | Katrina M. Lake 2017 Irrevocable Trust |
| Class B Common Stock | (2) | 11/18/2021 | | C(1) | | | 3,480 | (2) | (2) | Class A Common Stock | 3,480 | $0.00 | 191,648 | I | John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016 |
| Class B Common Stock | (2) | 11/18/2021 | | C(1) | | | 20,834 | (2) | (2) | Class A Common Stock | 20,834 | $0.00 | 9,378,897 | I | Katrina M. Lake Revocable Trust |
| Class B Common Stock | (2) | 11/18/2021 | | C(1) | | | 9,054 | (2) | (2) | Class A Common Stock | 9,054 | $0.00 | 0 | I | Katrina M. Lake 2017 Irrevocable Trust |

**Explanation of Responses:**

1. Represents the conversion of Class B Common Stock into Class A Common Stock held of record by the Reporting Person.

2. Each share of Class B Common Stock is convertible into one share of Class A Common Stock at the option of the holder and has no expiration date.

3. The shares are held by John C. Clifford and Katrina M. Lake, Trustees of the John C. Clifford and Katrina M. Lake Revocable Trust dated May 23, 2016.

4. The shares are held by Katrina M. Lake, Trustee of The Katrina M. Lake Revocable Trust dated May 23, 2016.

5. The shares are held by Katrina M, Lake, Trustee of The Katrina M. Lake 2017 Irrevocable Trust.

6. Shares disposed of pursuant to a previously established Rule 10b5-1 plan.

7. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $31.82 to $32.65 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

8. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $31.803 to $32.65 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

9. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $31.78 to $32.40 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

10. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $31.73 to $32.40 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

11. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $29.955 to $30.45 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

12. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $29.93 to $30.48 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

13. The reported price in Column 4 is a weighted average sale price. These shares were sold in multiple transactions at prices ranging from $29.93 to $30.45 per share. The Reporting Person undertakes to provide to the Issuer, any security holder of the Issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**Remarks:**

/s/ Scott Darling, Attorney-in-Fact for Katrina Lake         11/18/2021

** Signature of Reporting Person                              Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\*\* Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**